# EXHIBIT H

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 2 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 1 | Deposition Exhibit | 2015 Tiku, Nitashu, "Startup Behind the Lambo of Vaporizers Just Launched an Intelligent e-cigarette," The Verge | Atkins Exhibit 1904 | | | FRE 403; FRE 801/802 |
| 2 | Deposition Exhibit | JUUL Labs Stops the Sale of Mint JUULPods in the United States - Underage Use Prevention | Atkins Exhibit 1925 | | | None |
| 3 | Deposition Exhibit | July 2018 Steam MRD Presentation - JUUL Labs | Atkins Exhibit 1936 | JLI00655597 | JLI00655651 | FRE 401/402; FRE 602 |
| 4 | Deposition Exhibit | PAX Labs Company Overview, February 2015 | Atkins Exhibit 2 | JLI00659730 | JLI00659775 | FRE 401/402 (Pax product section only) |
| 5 | Party Production | JUUL Packaging for 36 limited release flavors (colored versions) | | JLI01032788-90, JLI01032793, JLI01032795, JLI01033252, JLI01037112, JLI01473514, JLI01473517, JLI01473519, JLI01473522, JLI01473525, JLI01473528-9, JLI01473532, JLI01473535, JLI01473538, JLI01473545-46, JLI01473551-2, JLI01473555, JLI01473557, JLI01473560, JLI01473565, JLI01473568, JLI01473571-72, JLI01473575, JLI01473581, JLI01473584, JLI01473587, JLI01473590, JLI01473637, JLI01473726, JLI01473906 | | FRE 401/402; FRE 403; FRE 602; MIL 1 (Packaging/Labeling); MIL 2 (Out-of-State/Early Marketing) |
| 6 | Deposition Exhibit | JUUL Exploratory Qualitative Research Final Report for Altria Client Services - Brand Riffs - December 2017 | Blaylock Exhibit 1715 | | | FRE 801/802; FRE 805 |
| 7 | Deposition Exhibit | E-Vapor Update, August 2018 - Altria Client Services | Blaylock Exhibit 1716 | ALGAT0005465204 | ALGAT0005465258 | FRE 401/402; FRE 403; MIL 16 (Product Changes) |
| 8 | Deposition Exhibit | Board of Directors Presentation, Billy Gifford & Jody Begley, May 2018 - Altria | Blaylock Exhibit 1724 | | | None |
| 9 | Deposition Exhibit | 05/30/2018 Letter from Howard Willard to Nicholas Pritzker and Riaz Valani Re: Altria investment in JUUL | Blaylock Exhibit 1727 | ALGAT0004031785 | ALGAT0004031787 | None |
| 10 | Deposition Exhibit | Project Tree:  Documentation, October 2018 - Perrilla Weinberg Partners | Blaylock Exhibit 1734 | ALGAT0004320290 | ALGAT0004320344 | FRE 401/402; FRE 403; MIL 16 (Product Changes at 328, 336) |
| 11 | Deposition Exhibit | 10/12/2018 DRAFT Outline for Meeting with Commissioner Gottlieb Altria | Blaylock Exhibit 1748 | ALGAT0004048012 | ALGAT0004048017 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 12 | Deposition Exhibit | 10/25/2018 Letter from Howard Willard to Scott Gottlieb Re: underage use of e-vapor products | Blaylock Exhibit 1751 Wilson Exhibit 30016 Fernandez Exhibit 2232 Garnick Exhibit 2340 | ALGAT0004197828 | ALGAT0004197832 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 13 | Deposition Exhibit | 12/13/2018 Email from Robert Buell to David Wise et al. Re: Project Tree Greenleaf Regulatory Review | Blaylock Exhibit 2406 Gifford Exhibit 31012 | ALGAT0003768208 | ALGAT0003768243 | FRE 801/802; FRE 401/402; FRE 403; MIL 16 (Product Changes) |
| 14 | Deposition Exhibit | Proprietary Survey Sheds Light on Duel Over JUUL, September 25, 2018 - Deutsche Bank Research | Blaylock Exhibit 2407 Garnick 2322 | ALGAT0004584712 | ALGAT0004584746 | FRE 801/802 |
| 15 | Deposition Exhibit | JUUL Vaporized Advertisement. | Blaylock Exhibit 2410 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 11 (Unrelated Altria Conduct) |
| 16 | Deposition Exhibit | 01/23/2018 DRAFT JUUL Product Development - Altria Client Services | Blaylock Exhibit 2413 | ALGAT0000997542 | ALGAT0000997542 | None |
| 17 | Deposition Exhibit | 07/25/2018 Email from David Wise to K.C. Crosthwaite Re: Project Tree Materials for Meeting Tomorrow; attaching presentation "Value Creation - August 2018", Altria Client Services | Blaylock Exhibit 40054 | ALGAT0004314952 | ALGAT0004314964 | FRE 401/402; FRE 403; MIL 9 (Prior Litigation); MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 18 | Deposition Exhibit | 07/11/2016 Email from Alex Cantwell to Chelsea Kania, et al. Re: JUUL 3rd party filler follow up | Bowen Exhibit 11138 | INRe:JUUL_00294198 | INRe:JUUL_00294200 | None |
| 19 | Deposition Exhibit | 05/19/2009 Email from Chris Skillin to Adam Bowen, et al. Re: big 8 - status | Bowen Exhibit 11139 Valani Exhibit 40104 | JLI20769119 | JLI20769120 | FRE 401/402; FRE 403 |
| 20 | Deposition Exhibit | Concurrent Use of Multiple Tobacco Products. The Tobacco Industry's Influences on the Use of Tobacco Among Use. | Brown Exhibit 5002 | | | FRE 401/402; FRE 403; FRE 801/802; MIL 8 (Tobacco Company Conduct) |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 3 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 21 | Deposition Exhibit | JUUL Flavors and their nicotine level with descriptions - Excel Chart | Brown Exhibit 5015 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 22 | Deposition Exhibit | JUUL Products (by Flavor, Nicotine Content, and Size (December 2015-January 2016) | Brown Exhibit 5019 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 23 | Deposition Exhibit | JUUL Teen Tabulations - Percent Appealing to Teens (Flavors) | Brown Exhibit 5023 | INREJUUL_00035325 | INREJUUL_00035327 | FRE 401/402 (flavors and EYP not connected to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 4 (EYP Activities); FRE 602 |
| 24 | Deposition Exhibit | 2019 National Youth Tobacco Survey Shows Youth e-Cigarette Use at Alarming Levels, Infographic - FDA 12/31/2019 | Burns Exhibit 8514 | | | None |
| 25 | Deposition Exhibit | 02/01/2018 Email from Ashley Gould to 'Board' et al. Re: high level summary of Boston meeting and pending CBS piece | Burns Exhibit 8517<br>Cohen Exhibit 26077 | JLI01117028 | JLI01117028_002 | FRE 401/402 (no connection to BB); FRE 403; MIL 4 (EYP Activities); FRE 801/802 |
| 26 | Deposition Exhibit | 05/10/2009 Email from Gal Cohen to Adam Bowen Re: Ploom | Cohen Exhibit 26002 | JLI20769505 | JLI20769506 | FRE 401/402; FRE 403 |
| 27 | Deposition Exhibit | Advertising/Promotional Considerations Presentation - Ploom Inc. - 9/20/2013 | Cohen Exhibit 26034 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 28 | Deposition Exhibit | Communication Strategy - JUUL - Ploom Inc. | Cohen Exhibit 26036 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 29 | Deposition Exhibit | Basecamp Messages RE Kurt's 20 Point Plan | Cohen Exhibit 26038 | JLI04778781 | JLI04778783 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 30 | Deposition Exhibit | Kurt Sonderegger, Apple Masters Youth Marketing for PLOOM | Cohen Exhibit 26039 | JLI04778790 | JLI04778790 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 31 | Deposition Exhibit | Tobacco Product Advertising Restrictions, June 16, 2016 | Cohen Exhibit 26049<br>Gould Exhibit 65 | INREJUUL_00015472 | INREJUUL_00015477 | MIL 1 (Packaging/Labeling); MIL 10 (AG Settlements) |
| 32 | Deposition Exhibit | 11/17/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Cohen Exhibit 26051<br>Gould Exhibit 69 | JLI08053397 | JLI08053397 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 33 | Deposition Exhibit | 04/22/2017 Email from Abi Genis to Ashley Gould Re: Juul Products | Cohen Exhibit 26067 | JLI00158133 | JLI00158135 | FRE 801/802 |
| 34 | Deposition Exhibit | 11/30/2016 Email from 'no-reply@slack.com' to Gal Cohen Re: [Slack] Notifications from the Pax Labs team for Nov 30th, 2016 | Cohen Exhibit 26068 | JLI80748741 | JLI80748742 | FRE 401/402; FRE 403; FRE 801/802 |
| 35 | Deposition Exhibit | 01/11/2017 Email from Jacqueline Burciaga to Gal Cohen, et al. Re: Underage JUUL - Concerned Mothered | Cohen Exhibit 26069 | PAXMDL00082866 | PAXMDL00082868 | FRE 401/402; FRE 403; FRE 801/802 |
| 36 | Deposition Exhibit | 03/12/2015 Email from Gal Cohen to Sarah Richardson Re: IOM recommends 21yo be minimum age for tobacco | Cohen Exhibit 26070<br>Richardson Exhibit 5022<br>Gould Exhibit 23 | JLI00513722 | JLI00513723 | None |
| 37 | Deposition Exhibit | 01/02/2018 Email from Riaz Valani to Ashley Gould Re: Trying non-cigarette tobacco products raises odds teens try cigs later | Cohen Exhibit 26071<br>Gould Exhibit 26 | JLI00147328 | JLI00147330 | None |
| 38 | Deposition Exhibit | 10/08/2015 Email from Kate Morgan to Sarah Richardson et al. Re: JUUL Influencer Seeding Updates | Cohen Exhibit 26090<br>Richardson Exhibit 5060<br>Morgan Exhibit 1318<br>Kania Exhibit 70 | JLI00236264 | JLI00236280 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 39 | Deposition Exhibit | Response of Juul Labs to the Civil Investigative Demand Issued on October 1, 2019 | Crosthwaite Exhibit 45016 | JLI01416851 | JLI01416876 | FRE 401/402; FRE 403; MIL Stip 11 (Other Litigation and Investigations) |
| 40 | Deposition Exhibit | 06/26/2018 Email from Kevin Crosthwaite to Natasha Robertson Re: Project Tree LTM Discussion | Crosthwaite Exhibit 45035 | ALGAT0004319709 | ALGAT0004319734 | FRE 401/402; FRE 403; FRE 801/802 (as to JLI); MIL 17 (PMI) |

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 41 | Deposition Exhibit | 06/23/2019 Email from James Wappler to K.C. Crosthwaite Re: {Unverified} Talking Points | Crosthwaite Exhibit 45038 | ALGAT0003901387 | ALGAT0003901392 | FRE 401/402; FRE 403; FRE 801/802 |
| 42 | Deposition Exhibit | 10/15/2019 Letter from Justin P. Hedge to James E. Abell III, Esq. Re: Request for Additional Information and Documentary Materials Issued to Altria Group, Inc., No. 20190791 | Daviduke Exhibit 2703 Willard Exhibit 22 | 8490000866 | 8490000901 | FRE 401/402; FRE 403; FRE 801/802 (as to JLI); MIL Stip 11 (Other Litigation and Investigations); MIL 11 (Unrelated Altria Conduct) |
| 43 | Deposition Exhibit | Document titled "Statement of Work #6 - Sales Support Services" 02-12-2019 | Daviduke Exhibit 2707 Longest Exhibit 462 | JLI01339878 | JLI01339881 | FRE 401/402; FRE 403; MIL 11 (Unrelated Altria Conduct) |
| 44 | Deposition Exhibit | 03/01/2019 Email from Brian Daviduke to Alex Cantwell Re: McLane 3/7/2019 JUUL Orders | Daviduke Exhibit 2718 | JLI10074303 | JLI10074304 | FRE 401/402; FRE 403; MIL 11 (Unrelated Altria Conduct) |
| 45 | Deposition Exhibit | 07/27/2018 Messages from Devitre to Howard Willard | Devitre Exhibit 31515 | ALGAT0006491955 | ALGAT0006491971 | None |
| 46 | Deposition Exhibit | 10/4/2018 Outline re: Three topics: Restructuring, FDA, and Tree (Notes for board call) | Devitre Exhibit 31517 | ALGAT0004052773 | ALGAT0004052775 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 47 | Deposition Exhibit | Tobacco - Nielsen US Cigarette Industry Volumes: Stop With All the Negativity, Jefferies Group, 6/26/2018 | Devitre Exhibit 31519 | ALGAT0003492689 | ALGAT0003492694 | FRE 801/802 |
| 48 | Deposition Exhibit | 09/04/2018 Email from Murray Garnick to Howard Willard Re: Conference with Dinny | Devitre Exhibit 31524 | 8490000211 | 8490000212 | FRE 401/402; FRE 403; FRE 801/802 (as to JLI); MIL 17 (PMI) |
| 49 | Deposition Exhibit | 12/25/2018 Email from Dinyar Devitre to Susan Cohen Re: Notes made by Devitre after call with Riaz Valani | Devitre Exhibit 31526 | ALGAT0006491808 | ALGAT0006491808 | FRE 401/402; FRE 801/802 (as to JLI) |
| 50 | Deposition Exhibit | 04/14/2015 Email from Gal Cohen to Scott Dunlap et al. Re: Fwd: Standards and Youth Access | Dunlap Exhibit 29001 | INREJUUL_00275454 | INREJUUL_00275489 | FRE 401/402; FRE 403; FRE 801/802 |
| 51 | Deposition Exhibit | JUUL Is the New Big Tobacco. October 10, 2019. Bloomberg Businessweek | Dunlap Exhibit 29008 | | | FRE 401/402 (no connection to BB); FRE 403; FRE 801/802; MIL 8 (Tobacco Company Conduct) |
| 52 | Deposition Exhibit | JUUL Influencer Recap - 2017 | Edmondson-Taylor Exhibit 1406 Walker Exhibit 607 Kania Exhibit 66 | JLI00386642 | JLI00386647 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 53 | Deposition Exhibit | Spec: JUUL Influencer eComm Shop Experience - Jessica Edmondson and Kate Morgan | Edmondson-Taylor Exhibit 1408 | JLI04809851 | JLI04809856 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 54 | Deposition Exhibit | Influencer spreadsheet | Edmondson-Taylor Exhibit 1410 | JLI04793628 | JLI04793632 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |
| 55 | Deposition Exhibit | 01/25/2018 Email from Kevin Delaney to Jessica Edmondson and Kate Morgan Re: Side note - Blackbear | Edmondson-Taylor Exhibit 1427 | JLI00447262 | JLI00447264 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 56 | Deposition Exhibit | 01/26/2018 Email from William Radke to Jessica Edmondson et al. Re: Carl's JUUL story - join us Feb 22-24 in NY | Edmondson-Taylor Exhibit 1428 | INREJUUL_00164609 | INREJUUL_00164611 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |
| 57 | Deposition Exhibit | 11/13/2017 Email from Jessica Edmondson to Elijah Daniel Re: Influencer Program | Edmondson-Taylor Exhibit 1430 | JLI00536009 | JLI00536010 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 5 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 58 | Deposition Exhibit | 02/29/2018 Email from Emerson Barth to Jessica Edmonson Re: JUUL Refills // IMG Models | Edmondson-Taylor Exhibit 1433 | JLI01436145 | JLI01436152 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |
| 59 | Deposition Exhibit | Screenshot of webpage from famousfix.com titled 'Zoe Barnard > Wiki' | Edmondson-Taylor Exhibit 1434 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 602; FRE 801/802 |
| 60 | Deposition Exhibit | Zoe Barnard Instagram Page | Edmondson-Taylor Exhibit 1435 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 602; FRE 801/802 |
| 61 | Deposition Exhibit | Presley Gerber IMDB Page | Edmondson-Taylor Exhibit 1436 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 602; FRE 801/802 |
| 62 | Deposition Exhibit | 12/22/2017 Email from Jessica Edmondson to Kate Morgan Re: Bella Hadid + JUUL | Edmondson-Taylor Exhibit 1438 | JLI00449356 | JLI00449357 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 602; FRE 801/802 |
| 63 | Deposition Exhibit | Master Subscriber List - 10/8/2018 | Edmondson-Taylor Exhibit 1452 | JLI00907149 | JLI00907149 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 602; FRE 801/802 |
| 64 | Deposition Exhibit | 2018 National Youth Tobacco Survey Finds Cause for Concern - Center for Tobacco Products - November 2018 | Edmondson-Taylor Exhibit 1455 Burns Exhibit 8513 | | | None |
| 65 | Deposition Exhibit | 09/13/2018 Email from Edward Largo to Pascal Fernandez et al. Re: UTP Related Materials and attached presentation "Underage Tobacco Use Landscape, Emergence of E-Vapor Product Use" August 15, 2018, Altria, titled "JUUL Recognition & Use Among Youth" | Fernandez Exhibit 2223 | ALGAT0003598549 | ALGAT0003598550 | FRE 801/802 (as to JLI) |
| 66 | Deposition Exhibit | 08/09/2019 Email from Riaz Valani to Kevin Crosthwaite and Zach Frankel Re: Regulatory guidance on JUUL proposed inhalation studies | Frankel Exhibit 17781 | MDL_RV0005726 | MDL_RV0005728 | None |
| 67 | Deposition Exhibit | 07/30/2017 Email from Tyler Goldman to Isaac Pritzker et al. Re: Some notes from Altria Meeting | Frankel Exhibit 17789 | JLI01129881 | JLI01129884 | MIL 12 (Frankel Email); FRE 801/802; FRE 805 |
| 68 | Deposition Exhibit | Material Safety Data Sheet | Gardner Exhibit 261 | | | FRE 401/402; FRE 403; FRE 801/802; FRE 602 |
| 69 | Deposition Exhibit | 09/18/2018 Email from Murray Garnick to Howard Willard et al. Re: commissioner meeting | Garnick Exhibit 2326 Wilson Exhibit 30005 | ALGAT0004052737 | ALGAT0004052737 | MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI); FRE 602 |
| 70 | Deposition Exhibit | 10/01/2018 Email from Gregory Wilson to Murray Garnick et al. Re: Gottlieb Engagement Outline 9.28.18 | Garnick Exhibit 2328 Wilson Exhibit 30007 | ALGAT0005554835 | ALGAT0005554838 | FRE 401/402 (no connection to BB); FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 71 | Deposition Exhibit | 10/05/2018 Letter from Howard Willard to Nicholas Pritzker et al. Re: Altria's investment in JUUL | Garnick Exhibit 2332 | ALGAT0004032616 | ALGAT0004032617 | None |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 6 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 72 | Deposition Exhibit | 10/30/2018 Email from Murray Garnick to Howard Willard Re: FDA Update | Garnick Exhibit 2341 | ALGAT0004048059 | ALGAT0004048060 | FRE 401/402 (no connection to BB); FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 73 | Deposition Exhibit | 12/19/2018 Email from Jose Murillo to Murray Garnick Re: FDA | Garnick Exhibit 2342 | ALGAT0004664560 | ALGAT0004664561 | None |
| 74 | Deposition Exhibit | 12/06/2018 Email from Brian Blaylock to Jwappler, et al. Re: BoD Portal presentations | Gifford Exhibit 31003 | ALGAT0005040660; ALGAT0005040712 | ALGAT0005040735 | FRE 401/402; FRE 801/802 (as to JLI) |
| 75 | Deposition Exhibit | 12/13/2017 Email from Brian Blaylock to Howard Willard et al. Re: Updated Project Tree presentation | Gifford Exhibit 31004 | ALGAT0005448985 | ALGAT0005449031 | MIL 15 (Comms with Gov't); MIL 9 (Cigarette Litigation); FRE 801/802 (as to JLI) |
| 76 | Deposition Exhibit | 10/15/2018 Email from Paige Magness to Howard Willard et al. Re: Town Hall Plan w-Draft Script for October Townhall | Gifford Exhibit 31009 Fernandez Exhibit 2228 | ALGAT0004053353 | ALGAT0004053363 | FRE 401/402; FRE 801/802 (as to JLI) |
| 77 | Deposition Exhibit | 02/14/2019 Email from Murray Garnick to Howard Willard and William Gifford Re: Early Impact: JUUL | Gifford Exhibit 31018 | ALGAT0003365291 | ALGAT0003365292 | FRE 401/402; FRE 403; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 78 | Deposition Exhibit | 1/30/2017 Email and attachment from Wendy Fox to William Gifford et al. re: January 2017 Board of Directors Presentation | Gifford Exhibit 31029 | ALGAT0006529919 | ALGAT0006530035 | FRE 401/402; FRE 801/802 (as to JLI) |
| 79 | Deposition Exhibit | 06/16/2016 Email from Gal Cohen to Tyler Goldman, et al. Re: Advertising Restrictions on tobacco vapor products | Goldman Exhibit 35001 | INREJUUL_00015471 | INREJUUL_00015477 | None |
| 80 | Deposition Exhibit | 12/11/2017 Email from Steve Hong to Tyler Goldman Re: https://www.wiseguyreports.com/reports/1306898-success-case-study-juul-efficient-and-stylish-e-cigarette-fascinates-us-millennials | Goldman Exhibit 35018 | JLI00104195 | JLI00104214 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 81 | Deposition Exhibit | 4/17/2018 JLI deck re: science of nicotine on young people | Gould Exhibit 11 | JLI00002209 | JLI00002209 | FRE 401/402 (no connection to BB); FRE 403; MIL 4 (EYP Activities); FRE 602 |
| 82 | Deposition Exhibit | Surgeon General's Advisory on E-Cigarette Use Among Youth, Centers for Disease Control and Prevention | Gould Exhibit 16 | | | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802 |
| 83 | Deposition Exhibit | 01/03/2018 Email from Bob Robbins to CJ Watson, et al. Re: Age policy | Gould Exhibit 28 | JLI10344470 | JLI10344471 | None |
| 84 | Deposition Exhibit | 4/3/18 Statement from FDA Commissioner Gottlieb on new enforcement actions | Gould Exhibit 32 | | | None |
| 85 | Deposition Exhibit | 02/07/2019 Letter from Scott Gottlieb to Kevin Burns requesting a meeting | Gould Exhibit 52 | | | FRE 401/402; FRE 403; ; MIL 19 (FDA Criticism); FRE 801/802 (as to JLI) |
| 86 | Deposition Exhibit | 09/09/2019 FDA Warning Letter from FDA to Juul, Kevin Burns | Gould Exhibit 68 | JLI40051010 | JLI40051014 | FRE 401/402; FRE 403; FRE 801/802 |
| 87 | Deposition Exhibit | 12/02/2017 Email from Ashley Gould to James Jack and Shaun Flanigan Re: Not to share but for your feedback - Harter Resume | Harter Exhibit 303 | JLI00156897 | JLI00156902 | FRE 401/402 (no connection to BB); FRE 403; MIL 4 (EYP Activities) |
| 88 | Deposition Exhibit | Transcript of 2018 Millennial High School focus group | Harter Exhibit 308 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 4 (EYP Activities) |
| 89 | Deposition Exhibit | Audio of 2018 Millennial High School focus group | Harter Exhibit 309 | JLI00386010 | JLI00386010 | FRE 401/402 (no connection to BB); FRE 403; MIL 4 (EYP Activities) |
| 90 | Deposition Exhibit | 03/24/2016 Email from Adam Bowen to Steven Christensen et al. Re: the crackle | Hatton Exhibit 6103 | JLI04477609 | JLI04477609 | FRE 901 (Email missing attachments in produced version) |
| 91 | Deposition Exhibit | r/Juul posts Re Juul pods vapor production issues | Hatton Exhibit 6118 | | | None |
| 92 | Deposition Exhibit | JLI flyer titled "What Students Should Know About JUUL" | Henderson Exhibit 190 | JL00023196 | JLI00023198 | FRE 401/402; FRE 403; MIL 4 (EYP Activities) |
| 93 | Deposition Exhibit | JUUL Stand in Retail Setting. | Hunter Exhibit 17122 Richardson Exhibit 5016 | JLI01044242 | JLI01044242 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 7 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 94 | Deposition Exhibit | 06/17/2015 Email from Vince Latronica to Paul Kiernan Re: Sales presentation to sales team - training for JUUL (Presentation Attached) | Latronica Exhibit 40006 | JLI41351019 | JLI41351028 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 95 | Deposition Exhibit | 03/22/2019 Email from Kaitlin Longest to Kevin Crosthwaite and T.J. Edlich Re: JUUL Weekly Update | Longest Exhibit 466 | ALGAT0004284892 | ALGAT0004284895 | FRE 401/402; FRE 403; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 96 | Deposition Exhibit | 04/27/2015 Email from Chelsea Kania to Kate Morgan Re: Juul Invite | McLeod Morgan Exhibit 1229 | INREJUUL_00082247 | INREJUUL_00082248 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 97 | Deposition Exhibit | 09/16/2015 Email from Kate Morgan to Frank Door Re: Statistics to overlay on second version of the video | McLeod Morgan Exhibit 1319 | JLI00462021 | JLI00462021 | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 98 | Deposition Exhibit | JUUL Promotional Video, 12 States, 20 Cities, 51 Events | McLeod Morgan Exhibit 1320 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 99 | Deposition Exhibit | ALCS PowerPoint: Thermal Degradation Studies of Electronic Cigarette Liquids Part 2: Development of a Model Reaction System Used to Study a-Dicarbonyl Formation | Melvin Exhibit 2501 | | | FRE 401/402; FRE 403; FRE 801/802 (as to JLI) |
| 100 | Deposition Exhibit | 10/16/2015 Email from Janjay Sherman to Kate Morgan et al. Re: Recap From Last Night | Morgan Exhibit 1252 Richardson Exhibit 5058 | JLI01435926 | JLI01435929 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 101 | Deposition Exhibit | What Students/Parents/Educators Should Know About JUUL - Flyers | Mumby Exhibit 4005 | JLI00020707 | JLI00020709 | FRE 401/402; FRE 403; MIL 4 (EYP Activities) |
| 102 | Deposition Exhibit | Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4006 | | | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802; FRE 602 |
| 103 | Deposition Exhibit | Tab of Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4007 | | | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802; FRE 602 |
| 104 | Deposition Exhibit | Come as you are JUUL mood board photoshoot | Mumby Exhibit 4016 | BaillieAGCID0002223 | BaillieAGCID0002236 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 105 | Deposition Exhibit | 02/04/2015 Email from Robbin locations to Richard Mumby, et al. Re: Mood Board | Mumby Exhibit 4017 | JLI00361454 | JLI00361455 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 106 | Deposition Exhibit | JUUL 2015 Media Recap - Media Smith | Mumby Exhibit 4029 | JLI00483923 | JLI00483923 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802; FRE 602 |
| 107 | Deposition Exhibit | JUUL Retail - Mediasmith | Mumby Exhibit 4030 | JLI00483925 | JLI00483925 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 108 | Deposition Exhibit | JUUL Vaporized Photoshoot | Mumby Exhibit 4039 | INREJUUL_00442701 | INREJUUL_00442701 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 109 | Deposition Exhibit | 06/20/2015 Email from Sarah Richardson to Richard Mumby, et al. Re: DPAA Panel | Mumby Exhibit 4060 Richardson Exhibit 5038 | JLI00219318 | JLI00219322 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 110 | Deposition Exhibit | JUUL Kiosk Video File | Mumby Exhibit 4069 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 111 | Deposition Exhibit | Marketing Video - JUUL Vaporized campaign advertisement - 2015 | Mumby Exhibit 4072 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 112 | Deposition Exhibit | 07/09/2015 Email from Alexander Asseily to Richard, et al. Re: Good Job on the Board Call :) | Mumby Exhibit 4076 | JLI00214617 | JLI00214619 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 8 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 113 | Deposition Exhibit | Letter from the US Senate to FDA - 8/3/2021 - in re: JUUL Purchasing n issue on the Medical Journal | Murillo Exhibit 50015 | | | FRE 401/402; FRE 403; FRE 602; FRE 801/802 |
| 114 | Deposition Exhibit | Alexza Pharmaceuticals Inc., Patent from Canadian Intellectual Property Office | Myers Exhibit 1603 | | | FRE 401/402; FRE 403; FRE 801/802 |
| 115 | Deposition Exhibit | JUUL R&D, BASE DOE - Esteban Leon | Myers Exhibit 1618 | JLI00642566 | JLI00642595 | None |
| 116 | Deposition Exhibit | Initial High Shot Weight Investigation, February 21, 2018 - Cambridge Consultants | Myers Exhibit 1628 | INREJUUL_00367576 | INREJUUL_00367585 | None |
| 117 | Deposition Exhibit | JUUL Labs: Proof of Concept Studies for HPHC Analysis of Formulation Aerosol and E-liquid Using PTR-MS Methodology At Ionicon, January 16, 2019 | Myers Exhibit 1632 | | | None |
| 118 | Deposition Exhibit | 06/01/2015 Email from Nicholas Pritzker to Christopher Olin Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit PM14030 Pritzker Exhibit 14030 | MDL_NP006751 | MDL_NP006753 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 119 | Deposition Exhibit | 07/06/2015 Email from Nicholas Pritzker to Regan Pritzker et al., Re: The E-Cig Quandary | Magazine Features | Olin Exhibit PM14042 Pritzker Exhibit 14042 | MDL_NP000594 | MDL_NP000594 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 120 | Deposition Exhibit | 04/29/2018 Email from Nick Pritzker to Susan Pritzker Re: JUUL corporate responsibility and Tao Ownership | Olin Exhibit PM14203 | MDL_NP007033 | MDL_NP007036 | FRE 401/402; FRE 403; FRE 801/802 |
| 121 | Deposition Exhibit | 01/11/2015 Email from Nicholas Pritzker to Chris Olin Re: SN article about health risks of e-cigs | Olin Exhibit 18502 | MDL_NP003874 | MDL_NP003874 | FRE 401/402; FRE 403; FRE 801/802 |
| 122 | Deposition Exhibit | 05/29/2015 Email from Nicholas Pritzker to Chris Olin Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit 18503 | MDL_NP000487 | MDL_NP000487 | FRE 401/402; FRE 403; FRE 801/802 |
| 123 | Deposition Exhibit | 06/10/2015 Email from Nicholas Pritzker to Chris Olin, et al. Re: E-Cigarette ban in enclosed spaces in Wales pushes ahead - BBC News | Olin Exhibit 18506 | MDL_NP000531 | MDL_NP000531 | FRE 401/402; FRE 403; FRE 801/802 |
| 124 | Deposition Exhibit | 10/07/2015 Email from njpritzker@taocap.com to Chris Olin Re: Vaping Is So Hot Right Now - Youtube | Olin Exhibit 18507 Pritzker Exhibit 14047 | MDL_NP006775 | MDL_NP006775 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 125 | Deposition Exhibit | 12/09/2016 Email from Chris Olin to Nicholas Pritzker, et al. Re: Surgeon general sounds the alarm on teens and e-cigarettes | Olin Exhibit 18509 Pritzker Exhibit 14059 | MDL_NP003684 | MDL_NP003684 | FRE 401/402; FRE 403; FRE 801/802 |
| 126 | Deposition Exhibit | 12/09/2016 Email from njpritzker@taocap.com to Chris Olin, et al. Re: E-cigarette use by teens: Surgeon general sounds alarm - CNN.com | Olin Exhibit 18510 Pritzker Exhibit 14056 | MDL_NP000809 | MDL_NP000809 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 127 | Deposition Exhibit | 07/28/2017 Email from Chris Olin to Nicholas Pritzker Re: NYTimes: FDA to Target Addictive Levels of Nicotine in Cigarettes | Olin Exhibit 18512 Pritzker Exhibit 14068 | MDL_NP003660 | MDL_NP003661 | FRE 401/402; FRE 403; FRE 801/802 |
| 128 | Deposition Exhibit | 05/09/2018 Email from Nicholas Pritzker to Chris Olin Re: Juul | Olin Exhibit 18519 | MDL_NP007169 | MDL_NP007170 | FRE 401/402; FRE 403; FRE 801/802 |
| 129 | Deposition Exhibit | PLOOM Contract - Initial Conference Call - 04/16/2013 | Perfetti Exhibit 100 | PERFETTI_1760 | PERFETTI_1760 | None |
| 130 | Deposition Exhibit | Smoking, Smoking Articles, and the Related Physics and Chemistry - Thomas Perfetti | Perfetti Exhibit 86 | PERFETTI_1764 | PERFETTI_1786 | None |
| 131 | Deposition Exhibit | Perfetti, Thomas, Acidic Top-Dressings Employed In High Nicotine Products | Perfetti Exhibit 89 | PERFETTI_1762 | PERFETTI_1763 | None |
| 132 | Deposition Exhibit | RJR Memo by Charles R. Green, Thomas A. Perfetti, Patricia P. Mangan and Carol J. Mereschak Re: Smoke Perception/Chemistry | Perfetti Exhibit 90 | 50766 1110 | 50766 1118 | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802 |
| 133 | Deposition Exhibit | RJR Memo by Charles E. Rix Re: Smoke Formation and Perception - The Taste of Nicotine | Perfetti Exhibit 91 | 51060 0309 | 51060 0318 | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802 |
| 134 | Deposition Exhibit | Letter from Thomas Perfetti to Adam Bowen, December 29, 2010 | Perfetti Exhibit 97 | PERFETTI_1027 | PERFETTI_1029 | None |
| 135 | Deposition Exhibit | 2018 NYTS Data: A Startling Rise in Youth E-Cigarette Use - FDA | Pritzker Exhibit 14005 | | | None |
| 136 | Deposition Exhibit | Board Dashboard, June 10, 2015 - Pax Labs | Pritzker Exhibit 14033 | MDL_NP000533 | MDL_NP000543 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 137 | Deposition Exhibit | 4-Weekly Retailer Sell-Through US, Sales, November 2018 - Nielsen | Pritzker Exhibit 14081 | JLI11837567 | JLI11837585 | None |
| 138 | Deposition Exhibit | JUUL Review Deck - Insight Rooms - 4/30/2018 | Pritzker Exhibit 14109 Frankel Exhibit 17785 | MDL_RV0003988 | MDL_RV0004011 | FRE 401/402; FRE 403; FRE 801/802; FRE 602 |
| 139 | Deposition Exhibit | 05/05/2018 Email from Nicholas Pritzker to Chris Olin Re: Juul | Pritzker Exhibit 14112 | MDL_NP001151 | MDL_NP001151 | FRE 401/402; FRE 801/802; MIL 15 (Comms with Gov't) |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 9 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 140 | Deposition Exhibit | 12/16/2018 Email from Nicholas Pritzker to Riaz Valani Re: SG update | Pritzker Exhibit 14133 | MDL_NP001436 | MDL_NP001436 | FRE 401/402; FRE 403; FRE 801/802 |
| 141 | Deposition Exhibit | McCullough, Marie, "In a fight for Survival, JUUL funds pro-vaping studies, then pays a scholarly journal to showcase them"  July 10, 2021 | Pritzker Exhibit 14141A | | | FRE 401/402; FRE 403; FRE 801/802 |
| 142 | Deposition Exhibit | Altria Draft 4.15.19 - Subject to Legal Guidance/Review | Proctor Exhibit 8 | 5185317524 | 5185317525 | FRE 801/802 (as to JLI); FRE 602 |
| 143 | Deposition Exhibit | 01/29/2015 Email from Dima Martirosyan to Rafael Burde, Fwd: PAX + JUUL upcoming placements | Richardson Exhibit 5004 | INREJUUL_00057289 | INREJUUL_00057295 | FRE 401/402 (Pax); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 144 | Deposition Exhibit | 07/02/2014 Email from Sarah Richardson to Marketing Re: marketing code | Richardson Exhibit 5008 | JLI00368257 | JLI00368261 | None |
| 145 | Deposition Exhibit | Photo of convenience store kiosk | Richardson Exhibit 5017 | JLI01044244 | JLI01044244 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 146 | Deposition Exhibit | Marketing Image - Gif of JUUL Employees - JLI | Richardson Exhibit 5029 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 147 | Deposition Exhibit | 06/06/2015 Email from Sarah@pax.com to Marketing. Re: #VAPORIZED with JUUL | The Bosco | New York City photo booth and video booth rentals | Richardson Exhibit 5030 | JLI01117337 | JLI01117337 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 148 | Deposition Exhibit | Launch & Vaporized - The Bosco | Richardson Exhibit 5031 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 149 | Deposition Exhibit | Vice Magazine Cover and JUUL Vaporized Campaign Images, June 10, 2015 | Richardson Exhibit 5040 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 150 | Deposition Exhibit | Vice Digital Media Kit, January 2016 presentation | Richardson Exhibit 5041 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 151 | Deposition Exhibit | AdAge Article, "JUUL Hopes to Reinvent e-cigarette Ads with Vaporized Campaign. PAX Labs' Slickly Designed Product Stands Out From Most Current Brands," June 23, 2015 | Richardson Exhibit 5045 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 152 | Deposition Exhibit | Slack messages between Sarah Richardson and Caitlyn Carpanzano Re Juul placement in AdAge article | Richardson Exhibit 5046 | INREJUUL_00278533 | INREJUUL_00278534 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 153 | Deposition Exhibit | 07/28/2015 Email from Sarah Richardson to Christopher Yang Re: PAX 2 | Richardson Exhibit 5050 | JLI00224138 | JLI00224144 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 154 | Deposition Exhibit | Petrarca, Emilia, "Welcome to the Players Club. American Two Shot and JUUL throw a party with Justine Skye, W Magazine, October 15, 2015 | Richardson Exhibit 5059 | | | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802; FRE 602 |
| 155 | Deposition Exhibit | Slack thread between Adam Bowen, Sarah Richardson, 1/12/2016 | Richardson Exhibit 5061 | PAXSLK00008014 | PAXSLK00008014 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 156 | Deposition Exhibit | 06/15/2015 Email from Sarah Richardson to Caitlyn Carpanzano Re: support materials for ad age | Richardson Exhibit 5070 | JLI00226089 | JLI00226106 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 157 | Deposition Exhibit | 01/27/2016 Email from Sarah Richardson to Damon Beres et al. Re: JUUL updates | Richardson Exhibit 5072 | JLI00232731 | JLI00232732 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); FRE 801/802 |
| 158 | Deposition Exhibit | JUUL Presentation - The Fastest Growing Vapor Brand in 2015, IRI 24 Week JUUL Sales Growth, 1/26/2016 | Richardson Exhibit 5073 | JLI00232771 | JLI00232772 | None |
| 159 | Deposition Exhibit | 08/08/2016 Email from Sarah Richardson to Kelly Evans et al. Re: CEO Press Release - New Direction | Richardson Exhibit 5074 | JLI00229776 | JLI00229794 | FRE 401/402 |
| 160 | Deposition Exhibit | 02/07/2019 Email from Annie Kennedy to Jeffery Tostado, et al. Re: Bulk Sales Restrictions Awareness Campaign: CSMs | Robbins Exhibit 5 | JLI10799900 | JLI10799900 | None |
| 161 | Deposition Exhibit | 01/19/2018 Email from Jon Getz to Matthew Romyak and Regina Costello Re: Juul | Romyak Exhibit 17021 | 8512885476 | 8512885477 | FRE 801/802 (as to JLI) |
| 162 | Deposition Exhibit | Update on Juul Performance, January 16, 2018 - Altria Client Services | Romyak Exhibit 17022 | ALGAT0004056500 | ALGAT0004056514 | None |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 10 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 163 | Deposition Exhibit | 01/18/2018 Email from Jon Getz to Matthew Romyak et al. Re: Juul Interaction with Cigarettes and Balance of E-Vapor | Romyak Exhibit 17023 | ALGAT0002858953 | ALGAT0002858953 | FRE 801/802 (as to JLI) |
| 164 | Deposition Exhibit | 06/08/2018 Email from Jon Getz to Kirby Forlin et al. Re: eVapor April 2018 report and presentation "Adult Tobacco Consumer Tracker", 5/25/2018 | Romyak Exhibit 17033 | ALGAT0000896628 | ALGAT0000896629 | FRE 801/802 (as to JLI) |
| 165 | Deposition Exhibit | 03/17/2018 Email from Bob Robbins to Alex Cantwell Re: Flavors bottleneck follow up | Rouag Exhibit 6127 | JLI10338733 | JLI10338733 | FRE 401/402 (no connection to BB); FRE 403; FRE 602 |
| 166 | Deposition Exhibit | Meeting information Package | Rouag Exhibit 6130 | JLI00164723 | JLI00164780 | None |
| 167 | Deposition Exhibit | JLI Research & Development Report - Base Doe, 11/8/2017 | Rouag Exhibit 6146 | JLI00643686 | JLI00643715 | None |
| 168 | Deposition Exhibit | 10/04/2017 Email from Vital Kadapakkam to Ziad Rouag Re: PK Slide | Rouag Exhibit 6155 | JLI21604098 | JLI21604098 | None |
| 169 | Deposition Exhibit | Excerpt from - Brossard, Patrick, "Nicotine pharmacokinetic profiles of the Tobacco Heating System 2.2, cigarettes and nicotine gum in Japanese Smokers ," October 2017 | Rouag Exhibit 6156 | JLI21604099 | JLI21604099 | None |
| 170 | Deposition Exhibit | JUUL Spreadsheet sent from Kadapakkam to Ziad Rouag | Rouag Exhibit 6157 | JLI21604100 | JLI21604100 | FRE 602; FRE 901 |
| 171 | Deposition Exhibit | 06/27/2018 Email from Steve Hong to Ziad Rouag and Concetta Carbonaro Re: Results from Bears and Details on Upcoming p(k) study | Rouag Exhibit 6158 | JLI00118695 | JLI00118695 | None |
| 172 | Deposition Exhibit | Russell, Christopher, and Neil McKeganey, "Transitions in Cigarette Smoking States Among 18,799 Adult JUUL Users, 2018, CSUR | Rouag Exhibit 6162 | JLI00018241 | JLI00018248 | None |
| 173 | Deposition Exhibit | 03/23/2018 Email from Ben Schwartz to Tevi Troy Re: | Troy Exhibit 18006 | JLI00168816 | JLI00168816 | FRE 401/402; FRE 403; FRE 801/802; FRE 602 |
| 174 | Deposition Exhibit | 08/27/2018 Email from Tevi Troy to Daniel Cruise Re: Schedule | Troy Exhibit 18019 | JLI05331491 | JLI05331493 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 |
| 175 | Deposition Exhibit | 06/18/2014 Email from Riaz Valani to Zach Frankel Re: juul deck | Valani Exhibit 40074 | MDL_RV0025943 | MDL_RV0025958 | FRE 401/402; FRE 403 |
| 176 | Deposition Exhibit | 05/18/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: PAX thoughts - May 15 | Valani Exhibit 40077 | MDL_AA0000292 | MDL_AA0000295 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 177 | Deposition Exhibit | 04/28/2018 Email from Amit Jain to Riaz Valani Re: downside of Pax/JUUL device due to high nicotine content | Valani Exhibit 40078 | MDL_RV0028900 | MDL_RV0028900 | FRE 401/402; FRE 403; FRE 801/802 |
| 178 | Deposition Exhibit | 07/02/2015 Email from Riaz Valani to Nicholas Pritzker and Hank Handelsman Re: Did you guys read the second half of this article | Valani Exhibit 40090 | MDL_NP014528 | MDL_NP014528 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 179 | Deposition Exhibit | 12/08/2016 Email from Riaz Valani to PAX Board et al. Re: Statement from the USSG on youth vaping from Wall Street Journal Article | Valani Exhibit 40091 | JLI01129914 | JLI01129916 | None |
| 180 | Deposition Exhibit | 03/30/2009 Email from Chris Skillin to Adam Bowen Re: Altria Meeting - April 6 | Valani Exhibit 40103 Devitre Exhibit 31500 | JLI20795619 | JLI20795622 | FRE 401/402 |
| 181 | Deposition Exhibit | 11/11/2009 Email from Riaz Valani to James Monsees and Tony Kim Re: what PLOOM brings to big tobacco | Valani Exhibit 40105 | JLI07820435 | JLI07820436 | FRE 401/402; FRE 403 |
| 182 | Deposition Exhibit | 07/21/2017 Email from Nicholas Pritzker to Riaz Valani, et al. Re: Our Leadership - Altria | Valani Exhibit 40108 | MDL_RV0016113 | MDL_RV0016113 | FRE 401/402; FRE 403 |
| 183 | Deposition Exhibit | 06/11/2018 Email from Riaz Valani to Dinyar Devitre Re: Mint Percentage? | Valani Exhibit 40112 Devitre Exhibit 31503 | MDL_RV0016578 | MDL_RV0016578 | None |
| 184 | Deposition Exhibit | JUUL Labs Presentation: Chemical Puff Profile of Priming Puffs | Vose Exhibit 2623 | JLI700067455 | JLI700067469 | None |
| 185 | Deposition Exhibit | 06/21/2017 Email from Nora Walker to Chelsea Kania Re: JUUL Social Media - Audience Demographics | Walker Exhibit 605 | JLI00326487 | JLI00326488 | None |
| 186 | Deposition Exhibit | JUUL Tweet Re Katy Perry and Orlando Bloom at the Golden Globes | Walker Exhibit 608 | | | FRE 401/402 (no connection to BB); FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 187 | Deposition Exhibit | 03/02/2018 Email from Mia Pelayo to Nora Walker Re: Weekly Reports for 02.16-02.22 and 02.23-03-01 | Walker Exhibit 612 | JLI00498325 | JLI00498337 | FRE 401/402; FRE 403; MIL 3 (3rd Party Social Media); FRE 801/802 |
| 188 | Deposition Exhibit | 03/30/2018 Email from Kirsten Moore to Nora Walker and Chelsea Kania Re: Juul Labs // Social Listening Audit Dec. - Mar. | Walker Exhibit 615 | JLI00155804 | JLI00155812 | FRE 401/402; FRE 403; MIL 3 (3rd Party Social Media); FRE 801 |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 11 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 189 | Deposition Exhibit | JUUL Instagram Post, August 8, 2017 - @juulvapor | Walker Exhibit 623 | | | None |
| 190 | Deposition Exhibit | 10/26/2017 Email from Andy Martin to Jessica Edmondson Re: List of Naughty JUUL accounts | Walker Exhibit 626 | JLI00042472 | JLI00042473 | None |
| 191 | Deposition Exhibit | 12/01/2018 Email from David Wise to Howard Willard et al. Re: Project Tree - Altria Board Update | Willard Exhibit 18 | ALGAT0004055986 | ALGAT0004055987 | FRE 401/402; MIL 18 (Cronos); FRE 801/802 (as to JLI) |
| 192 | Deposition Exhibit | Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Willard Exhibit 3 | | | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802; FRE 602 |
| 193 | Deposition Exhibit | 10/25/2018 Email from Howard Willard to Nicholas Pritzker Re: Altria Response to FDA - E-vapor October 25, 2018 | Willard Exhibit 43 | ALGAT0004032609 | ALGAT0004032609 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 194 | Deposition Exhibit | Altria Investor Day presentation Slides, November 2, 2017 | Willard Exhibit 52 | ALGAT0003343132 | ALGAT0003343333 | FRE 401/402; FRE 801/802 (as to JLI) |
| 195 | Deposition Exhibit | 10/02/2018 Email from Murray Garnick to William Gifford and Kevin Crosthwaite Re: Draft Outline - Engagement with Commissioner Gottlieb | Wilson Exhibit 30008 | ALGAT0004283415 | ALGAT0004283421 | FRE 401/402; FRE 403; MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 196 | Deposition Exhibit | Images of JUUL Packaging | Xing Exhibit 8002 | JLI01473492 | JLI01473493 | FRE 401/402; MIL 1 (Packaging/Labeling) |
| 197 | Deposition Exhibit | Xing, Chenyue. Human comparison of buzz feeling and oral/throat harshness from inhaling developmental Juul formulations - Ploom R&D Report - 12/30/2013 | Xing Exhibit 8006 | INREJUUL_00002912 | INREJUUL_00002918 | None |
| 198 | Deposition Exhibit | Patent, Pax Labs - Nicotine Salts patent, USPN 9215895 - 12/22/2015 | Xing Exhibit 8008 | INREJUUL_00430459 | INREJUUL_00430500 | None |
| 199 | Deposition Exhibit | Banjo, Shelly et al., "the Woman Who Helped Invent Juul e-cigarettes is Targeting China," Bloomberg, July 27, 2019 | Xing Exhibit 8009 | | | FRE 401/402; FRE 403, FRE 801/802 |
| 200 | Deposition Exhibit | Kirkham, Chris, "Juul Disregarded Early Evidence it was Hooking Teens," Tobacco 21, November 20, 2019 | Xing Exhibit 8010 | | | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct); FRE 801/802 |
| 201 | Deposition Exhibit | Invention Disclosure Form - May 2015 | Xing Exhibit 8012 | JLI04494117 | JLI04494122 | None |
| 202 | Deposition Exhibit | PAX Era device label, April 2016 | Xing Exhibit 8013 | JLI04489191 | JLI04489191 | None |
| 203 | Deposition Exhibit | 11/06/2013 Email from Chenyue Xing to Ari Atkins et al. Re: Guinea pigs' say about the samples... | Xing Exhibit 8023 | JLI04470850 | JLI04470850 | FRE 403 |
| 204 | Discovery Response | Altria's Responses and Objections to Plaintiffs' Third Set of Interrogatories, excerpt (Ex. 29 to Plfs' Opp'n to Altria's MSJ) | | | | FRE 106; FRE 403; FRE 801/802 (as to JLI) |
| 205 | Discovery Response | B.B.'s Responses to JLI's First Set of Interrogatories | | | | FRE 801/802 (unless offered in rebuttal) |
| 206 | Misc. | Launch Party COACD Pictures | | JLI00227398 | JLI00227400 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 207 | Misc. | Premarket Tobacco Product Marketing Granted Orders | | | | None |
| 208 | Misc. | 02/06/2019 letter from Scott Gottlieb to Howard Willard/Altria | | | | FRE 401/402; FRE 403; ; MIL 19 (FDA Criticism); FRE 801/802 (as to JLI) |
| 209 | Misc. | 06/19/2015 Juulvapor.com - waybackmachine | | | | FRE 401/402; FRE 403; MIL 1 (Packaging/Labeling); MIL 2 (Out-of-State/Early Marketing); FRE 602 |
| 210 | Party Production | 01/12/2016 Slack messages between Adam Bowen and Sarah Richardson | Bowen Exhibit 10 (NCAG) | JLI70037920 | JLI70037920 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 211 | Party Production | 08/01/2013 U.S. Patent Application Publication No. US 2013/0192623 for Electronic cigarette | Bowen Exhibit 11 (ITC) | JLI01422699 | JLI01422720 | FRE 401/402; FRE 403; FRE 602 |
| 212 | Party Production | 01/26/2016 Email from Adam Bowen to Riaz Valani Re: Katy Perry and Orlando Bloom's use of Juul product at the Golden Globes | Bowen Exhibit 11 (NCAG) | JLI70037853 | JLI70037854 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 213 | Party Production | 2016 Slack messages between Adam Bowen and Gal Cohen | Bowen Exhibit 11A (NCAG) | JLI70037898 | JLI70037910 | None |
| 214 | Party Production | 09/22/2011 U.S. Patent Application Publication No. US 2011/0226236 for Inhaler | Bowen Exhibit 12 (ITC) | JLI01422736 | JLI01422795 | FRE 401/402; FRE 403; FRE 602 |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 12 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 215 | Party Production | Instagram pages from juulboyz | Bowen Exhibit 12 (NCAG) | JLI70037917 | JLI70037918 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media); FRE 801 |
| 216 | Party Production | 07/16/2016 Email from Tyler Goldman to Adam Bowen Re: UGC | Bowen Exhibit 13 (NCAG) | JLI70037924 | JLI70037924 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |
| 217 | Party Production | 06/20/2016 Slack messages between Adam Bowen, Ashley Marand, Kate Morgan and Sarah Richardson | Bowen Exhibit 14 (NCAG) | JLI70037925 | JLI70037925 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing); MIL 3 (3rd Party Social Media) |
| 218 | Party Production | 04/14/2016 Slack messages between Adam Bowen and Gal Cohen | Bowen Exhibit 15 (NCAG) | JLI70037921 | JLI70037922 | FRE 403; FRE 801/802 |
| 219 | Party Production | SRA Update December 15, 2014, Ploom presentation | Bowen Exhibit 16 (NCAG) | JLI70037936 | JLI70037964 | None |
| 220 | Party Production | 05/10/2006 Ploom Phase-C Implementation Plan | Bowen Exhibit 2 (NCAG) | JLI70038057 | JLI70038080 | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct);  MIL 2 (Out-of-State/Early Marketing) |
| 221 | Party Production | Ploom The rational future of smoking (Adam Bowen and James Monsees thesis PowerPoint slides) | Bowen Exhibit 3 (ITC) | JLI01421838 | JLI01421875 | None |
| 222 | Party Production | 03/21/2007 Email from David Cremin to Adam Bowen, et al Re: Thanks | Bowen Exhibit 3 (NCAG) | JLI70037930 | JLI70037935 | FRE 401/402; FRE 403; MIL 8 (Tobacco Company Conduct);  MIL 2 (Out-of-State/Early Marketing) |
| 223 | Party Production | 12/15/2010 Email from James Monsees to Adam Bowen Re: Focus | Bowen Exhibit 4 (NCAG) | JLI70037912 | JLI70037916 | FRE 401/402; FRE 403 |
| 224 | Party Production | 09/11/2018 U.S. Patent No. US 10,070,669 B2 for Cartridge for use with a vaporizer device | Bowen Exhibit 5 (ITC) | JLI01421953 | JLI01422031 | FRE 401/402; FRE 403 |
| 225 | Party Production | 01/10/2014 Email from Adam Bowen to Godefridus Vranken Re: comp discussion | Bowen Exhibit 5 (NCAG) | JLI70037886 | JLI70037888 | FRE 401/402; FRE 403; MIL 7 (Wealth/Finances) |
| 226 | Party Production | 09/18/2018 U.S. Patent No. US 10,076,139 B2 for Vaporizer apparatus | Bowen Exhibit 6 (ITC) | JLI01422100 | JLI01422181 | FRE 401/402; FRE 403 |
| 227 | Party Production | 05/07/2015 Email from Alex Gould to Adam Bowen Re: Connected device ideas | Bowen Exhibit 6 (NCAG) | JLI70037892 | JLI70037895 | None |
| 228 | Party Production | 10/23/2018 U.S. Patent No. US 10,104,915 B2 for Securely attaching cartridges for vaporizer devices | Bowen Exhibit 7 (ITC) | JLI01422254 | JLI01422326 | FRE 401/402; FRE 403 |
| 229 | Party Production | 11/07/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Bowen Exhibit 7 (NCAG) | JLI70037860 | JLI70037880 | FRE 1002 |
| 230 | Party Production | 08/14/2018 U.S. Patent No. US 10,045,568 B2 for Vaporization device systems and methods | Bowen Exhibit 8 (ITC) | JLI01422392 | JLI01422471 | FRE 401/402; FRE 403 |
| 231 | Party Production | 08/28/2018 U.S. Patent No. US 10,058,130 B2 for Cartridge for use with a vaporizer device | Bowen Exhibit 9 (ITC) | JLI01422544 | JLI01422624 | FRE 401/402; FRE 403 |
| 232 | Party Production | Draft Altria Client Services presentation Re: "Direct Marketing Workstream" | | 5185277712 | 5185277712 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 233 | Party Production | 04/01/2019 Email from David Wise to Kevin Crosthwaite, Elizabeth Mountjoy, Teresa Down Re: Meeting Recap | | 5211558606 | 5211558606 | FRE 401/402; FRE 403; FRE 801/802 |
| 234 | Party Production | Draft Altria Group presentation titled  "Leveraging Altria Group Distribution Company - Presented to JUUL Labs, Inc. on July 17, 2019" June 2019 | | 9560815473 | 9560815473 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 235 | Party Production | Draft Altria Client Services presentation titled "AGDC Sales Workstream" | | 9564239915 | 9564239915 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 236 | Party Production | Altria Group presentation titled "AGDC/JUUL SOW Planning Session" 11/19/2019 | | 9564499767 | 9564499767 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 13 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 237 | Party Production | Draft Altria Client Services presentation titled "Project Tree Meeting Materials" September 2017 | | ALGAT0000112523 | ALGAT0000112523 | FRE 801/802 (as to JLI) |
| 238 | Party Production | 01/16/2019 Email from Kevin Crosthwaite to Howard Willard Re: Introduction to Marijuana Policy Project and dinner | | ALGAT0000114034 | ALGAT0000114034 | FRE 403; FRE 801/802 (as to JLI) |
| 239 | Party Production | Draft Altria Group Distribution presentation titled "JUUL Update" 03/18/19 | | ALGAT0000772561 | ALGAT0000772561 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 240 | Party Production | Document titled "Selected Titles From UTP June Alert" 06/29/2017 | | ALGAT0002001725 | ALGAT0002001732 | FRE 801/802 |
| 241 | Party Production | Document titled "Youth and E-Vapor Products since 2017" from Medline 07/02/2018 | | ALGAT0002001887 | ALGAT0002002180 | FRE 801/802 |
| 242 | Party Production | Pu and Zhang, "Exposure to Advertising and perception, interest, and use of e-Cigarettes among adolescents," Perspectives in Public Health, Vol. 137, No. 6, November 2017 | | ALGAT0002379486 | ALGAT0002379490 | FRE 801/802 |
| 243 | Party Production | Draft Altria Client Services presentation titled "Project Mule - Review of E-Vapor Closed-System Opportunities" 05/23/2017 | | ALGAT0002412177 | ALGAT0002412177 | FRE 801/802 (as to JLI); FRE 1002 |
| 244 | Party Production | 05/02/2018 Email from Thomas Moore to Kane Herrick, David Wise and Zane Underwood Re: Altria Research report - "JUUL now more incremental than cannibalistic?" | | ALGAT0002819763 | ALGAT0002819764 | FRE 801/802, FRE 805 |
| 245 | Party Production | Draft Altria Client Services presentation titled "Project Tree Meeting Materials" 09/20/2017 | | ALGAT0002821849 | ALGAT0002821849 | FRE 801/802 (as to JLI) |
| 246 | Party Production | Draft Altria Client Services presentation titled "Project Tree" June 2017 | | ALGAT0002834151 | ALGAT0002834151 | FRE 801/802 (as to JLI) |
| 247 | Party Production | 02/06/2019 Email from Sara Quigley to Brian Blaylock Re: 2019 ALG Strategic Initiatives - Draft & Update | | ALGAT0002856951 | ALGAT0002856952 | FRE 801/802 (as to JLI) |
| 248 | Party Production | Draft Altria Client Services presentation titled "Enterprise Game Plan Initiatives" | | ALGAT0002856956 | ALGAT0002856956 | FRE 801/802 (as to JLI) |
| 249 | Party Production | Brand Riffs Inc. presentation titled "JUUL Exploratory Qualitative Research Final report for Altria Client Services" December 2017 | | ALGAT0003012781 | ALGAT0003012781 | FRE 801/802, FRE 805 |
| 250 | Party Production | 07/09/2019 Email from Howard Willard to Kevin Burns, Riaz Valani and Nicholas Pritzker Re: Feedback on Youth Vaping Prevention Plan | | ALGAT0003279064 | ALGAT0003279064 | None |
| 251 | Party Production | 05/26/2019 Email from Howard Willard to Nicholas Pritzker Re: DC? | | ALGAT0003285214 | ALGAT0003285214 | None |
| 252 | Party Production | 08/22/2018 Agenda for Altria Group Inc.'s Board of Directors Strategy Sessions | | ALGAT0003327931 | ALGAT0003328012 | FRE 401/402; MIL 17 (PMI); MIL 18 (Cronos); FRE 801/802 (as to JLI) |
| 253 | Party Production | 04/16/2019 Email from Howard Willard to Nicholas Pritzker Re: Closing Dinner | | ALGAT0003889812 | ALGAT0003889812 | None |
| 254 | Party Production | Altria Client Services presentation titled "Value Creation" August 2018 | | ALGAT0004205132 | ALGAT0004205150 | MIL 9 (Cigarette Litigation); MIL 15 (Comms with Gov't); FRE 801/802 (as to JLI) |
| 255 | Party production | Document titled "Altria/JUUL Workstream Report" | | ALGAT0004284893 | ALGAT0004284894 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 (as to JLI) |
| 256 | Party Production | Altria Client Services presentation titled "Business Update E-Vapor" 05/17/2018 | | ALGAT0004376152 | ALGAT0004376245 | FRE 801/802 (as to JLI) |
| 257 | Party Production | JUUL Overview (June 2018) aka JUUL Book of Knowledge (Color) | | ALGAT0004560855 | ALGAT0004560855 | FRE 801/802 (as to JLI) |
| 258 | Party Production | Ads & Images identified as seen by Plaintiff | | BBAINPL-Ad&Image-000001 | BBAINPL-Ad&Image-000107 | None |
| 259 | Party Production | Fastpage Health Urgent Care - Medical Record | | BAINB-MDL2913-MRC-04352 | BAINB-MDL2913-MRC-04377 | FRE 401/402; FRE 602 |
| 260 | Party Production | Academic Record - Acellus Learning Academy | | BAINB-MDL2913-MRC-04425 | BAINB-MDL2913-MRC-04443 | None |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 14 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 261 | Party Production | Academic Record - Warren County High | | BBAINPL -WarrenCountyHighSchool-000001 | BBAINPL-WarrenCountyHighSchool-000014 | FRE 902 |
| 262 | Party Production | Academic Record - Acellus Academy | | BBAINPL-AcellusAcademy-000001 | BBAINPL-AcellusAcademy-000023 | None |
| 263 | Party Production | Medical Records | | BBAINPL-AscStThomasRP-000001 | BBAINPL-AscStThomasRP-000014 | None |
| 264 | Party Production | Medical records - Cedars Counseling | | BBAINPL-CC-000001 | BBAINPL-CC-000005 | None |
| 265 | Party Production | Medical Records - Children's Vanderbilt | | BBAINPL-ChildrensVanderbilt-000001 | BBAINPL-ChildrensVanderbilt-000051 | None |
| 266 | Party Production | Photos and Audio of Clean Break Program | | BBAINPL-CleanBreak-000001 | BBAINPL-CleanBreak-000052 | None |
| 267 | Party Production | Pharmacy Records | | BBAINPL-CVSCaremark-000001 | BBAINPL-CVSCaremark-000005 | None |
| 268 | Party Production | Medical Records | | BBAINPL-FastpaceHlthUrgentCare-000001 | BBAINPL-FastpaceHlthUrgentCare-000051 | None |
| 269 | Party Production | Medical Records - Family Care Clinic | | BBAINPL-FCC-000001 | BBAINPL-FCC-000028 | None |
| 270 | Party Production | Pharmacy Records | | BBAINPL-KrogerPharmacy-000001 | BBAINPL-KrogerPharmacy-000007 | None |
| 271 | Party Production | Medical Records - Murfreesboro Medical Clinic | | BBAINPL-MMC-000001 | BBAINPL-MMC-000308 | None |
| 272 | Party Production | Photographs of JUUL Product and Other Vaping Product | | BBAINPL-PLPhoto-000001 | BBAINPL-PLPHOTO-000331 | FRE 401/402; FRE 403; FRE 602 |
| 273 | Party Production | Pharmacy Records | | BBAINPL-RiteAidPharm-000001 | BBAINPL-RiteAidPharm-000002 | None |
| 274 | Party Production | Pharmacy Records | | BBAINPL-Walgreens-000001 | BBAINPL-Walgreens-000007 | None |
| 275 | Party Production | Academic Record - Warren County Middle | | BBAINPL-WarrenCoMidSch-000001 | BBAINPL-WarrenCoMidSch-000005 | None |
| 276 | Party Production | Stifel presentation titled "Pax Labs" August 2015 | | INRe:JUUL_00016383 | INRe:JUUL_00016424 | FRE 401/402; FRE 403; FRE 602 |
| 277 | Party Production | Pax Labs presentation titled "PAXLABS Board Meeting December 7, 2015" | | INRe:JUUL_00278288 | INRe:JUUL_00278401 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 278 | Party Production | Pages from Pax Labs presentation titled "PAXLABS Company Overview" | | INRe:JUUL_00349529 | INRe:JUUL_00349560 | FRE 401/402; FRE 403; MIL 2 (Out-of-State/Early Marketing) |
| 279 | Party Production | PLOOM Presentation: Market Product Comparison Pre-Launch (mid-2014) | | INREJUUL_00349883 | INREJUUL_00349899 | None |
| 280 | Party Production | Alternative Ingredients, HPHC's & Ingredient List in One, Excel Chart | | INREJUUL_00351396 | INREJUUL_00351396 | FRE 602 |
| 281 | Party Production | 12/02/2016 Email from James Monsees to Riaz Valani Re: BAT | | JLI00380274 | JLI00380274 | None |
| 282 | Party Production | Harshness Research Plans, Clinical Studies on Nicotine - JLI - 10/15/2017 | | JLI00551755 | JLI00551765 | None |
| 283 | Party Production | JUUL Labs Powerpoint: Proof of Concept Studies for HPHC Analysis of Formulation Aerosol and E-Liquid Using PTR-MS Methodology At Ionicon | | JLI00587797 | JLI00587797 | None |
| 284 | Party Production | Preliminary Observations of JUUL Aerosol Characteristics (Dan Myers January 2018) (Color) | | JLI00718391 | JLI00718391 | None |
| 285 | Party Production | Wingle Technology Nicotine Salts E-liquid Overview (May 2018) (Color) | | JLI00907042 | JLI00907081 | FRE 602; FRE 801/802 |
| 286 | Party Production | 02/12/2019 Email from Justin Fisk to Larry Bradley Re: Altria Call | | JLI01010641 | JLI01010643 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); FRE 801/802 |
| 287 | Party Production | Chemical Puff Profile of Priming Puffs (JUUL Preclinical) (Color) | | JLI06566370 | JLI06566370 | None |
| 288 | Party Production | 9/14/2019, JUUL Labs Powerpoint: PK Update - New Defense Color Version | | JLI09560160 | JLI09560160 | None |
| 289 | Party Production | JUUL Pharmacokinetics Studies Update (9/20/17) (Color) | | JLI11176214 | JLI11176214 | FRE 602 |
| 290 | Party Production | 3/22/2019, Dan Myers Slack Messages | | JLI52313214 | JLI52313218 | FRE 602 |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 15 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 291 | Party Production | STARS Item Data (JUUL) - CONFIDENTIAL | | STARS_00000001 | STARS_00000001 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 292 | Party Production | STARS Measures and Retailer Data (JUUL 1-1-2020 to 3-31-2020) - CONFIDENTIAL | | STARS_00000002 | STARS_00000002 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 293 | Party Production | STARS Measures and Retailer Data (JUUL 6-13-2015 to 12-31-2016) - CONFIDENTIAL | | STARS_00000003 | STARS_00000003 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 294 | Party Production | STARS Measures and Retailer Data (JUUL 2017) - CONFIDENTIAL | | STARS_00000004 | STARS_00000004 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 295 | Party Production | STARS Measures and Retailer Data (JUUL 2018) - CONFIDENTIAL | | STARS_00000005 | STARS_00000005 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 296 | Party Production | STARS Measures and Retailer Data (JUUL 2019) - CONFIDENTIAL | | STARS_00000006 | STARS_00000006 | FRE 401/402; MIL 11 (Unrelated Altria Conduct); see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 297 | Party Production | "JLI Bates Nos. and Exhibits" - Selected JLI Bates Nos. and Misc. Exhibits included in Exhibit 16 of Dkt. 2791: 44 pages of JLI Bates Stamped Images and Marked Exhibits | | JLI00546489; JLI00871362; JLI01033361; JLI01033483; JLI01033539; JLI01038033; JLI01038473; JLI01038479; JLI01038742; JLI01040885; JLI01041367; JLI01042049; JLI01042073; JLI01044242; JLI01046633; JLI01120826; JLI01143303; JLI01158104; JLI01473705; JLI01473996; JLI01473997; JLI01474052; JLI01474053; JLI01474270; JLI01474271; JLI03963057; JLI04318056; JLI04318147; JLI04531673; JLI0459348; JLI04549554; JLI04549562; JLI05138128; JLI05138129; JLI05138130; JLI05138131; JLI05138132; JLI11950805; JLI20004064; JLI20004094; JLI20004147; JLI40936234; JLI42101525 | | FRE 401/402; FRE 602 |
| 298 | Plaintiff Demonstrative | Charts of stores within 5-mile radius of Plaintiff's schools and home addresses, including stores visited by Altria's AGDC sales force in "blitz" sales campaign | | | | Untimely disclosed expert analysis; FRE 401/402; FRE 403; see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |
| 299 | Plaintiff Demonstrative | Retail stores that sold JUUL within: 7 miles of downtown McMinnville, TN; 40 miles of downtown McMinnville, TN; and areas in TN visited by Plaintiff | | | | Untimely disclosed expert analysis; FRE 401/402; FRE 403; see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |

Case 3:19-md-02913-WHO   Document 3062-8   Filed 04/25/22   Page 16 of 16

In Re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation (B.B.)

Plaintiff's Priority Exhibits with Defendants' Objections

| REF NO. | CATEGORY | DESCRIPTION | DEP. EX. # | BEG BATES | END BATES | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| 300 | Plaintiff Demonstrative | Demonstrative graphs and charts of monthly JUUL shipments to retail stores in McMinnville, TN, and within a 40-mile radius of downtown McMinnville, TN | | | | Untimely disclosed expert analysis; FRE 401/402; FRE 403; see also 4/1/22 A. Vicari Ltr. to K. Baghdadi; 4/4/22 R. Smith Ltr. to K. Baghdadi |