# Exhibit G

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1 | 5286 | Misc. | Dorn On-site Assessment Photographs for San Francisco Unified School District school buildings | | | |
| 2 | 5285 | Misc. | Dorn On-Site Assessment notes for San Francisco Unified School District school buildings | | | |
| 3 | 5284 | Party Production | 9/12/2019 Email from Lynda Boyer to Christopher Pepper Re: Thank you all - GWHS PTSA | | SFUSD_197198 | SFUSD_197199 |
| 4 | 5283 | Party Production | 8/29/2019 Email from Christopher Pepper to Christine Marie Re: Stanford Juul lesson remixes | | SFUSD_213626 | SFUSD_213626 |
| 5 | 5282 | Party Production | 8/21/2013 Email from Kevin Truitt to Donna Blanchard Re: Article in Bay Area Parent on electronic cigarettes on campus | Blanchard Exhibit 11 | SFUSD_145048 | SFUSD_145052 |
| 6 | 5281 | Party Production | 4/19/2018 Email from Christopher Pepper to Kevin Gogin Re: Teaching materials on vaping | | SFUSD_162165 | SFUSD_162166 |
| 7 | 5280 | Party Production | 12/14/2018 Email from Christopher Pepper to Audrey Abadilla et al. Re: Quit Vaping Request | | SFUSD_074598 | SFUSD_074599 |
| 8 | 5279 | Party Production | 10/18/2019 Email from Christopher Pepper Re: vaping town hall next week | | SFUSD_086900 | SFUSD_086900 |
| 9 | 5278 | Misc. | Operation Smoke Out!!! 2022 Anti-Tobacco/Anti-Vaping Art and Video Contest Winners (posters) | | | |
| 10 | 5277 | Party Production | JUUL School | Nelson Exhibit 17 | SFUSD_210892 | SFUSD_210918 |
| 11 | 5276 | Party Production | JUUL School | Nelson Exhibit 16 | SFUSD_210875 | SFUSD_210891 |
| 12 | 5275 | Misc. | Photographs taken by Dorn at vape detector manufacturers | | | |
| 13 | 5274 | Misc. | Dorn bar graph of responses to survey question 102 | | | |
| 14 | 5273 | Misc. | Dorn bar graph of responses to survey question 101 | | | |
| 15 | 5272 | Misc. | Dorn bar graph of responses to survey question 10 | | | |
| 16 | 5271 | Misc. | Grace notes vape detectors | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 17 | 5270 | Misc. | Dorn notes vape detectors | | | |
| 18 | 5214 | Misc. | Middle School YRBS: San Francisco, CA 1997-2019 Results, CDC, https://nccd.cdc.gov/Youthonline/App/Results.aspx?LID=AZB | | | |
| 19 | 5213 | Misc. | High School YRBS: San Francisco, CA 1997-2019 Results, CDC, https://nccd.cdc.gov/Youthonline/App/Results.aspx?LID=AZB | | | |
| 20 | 5212 | Misc. | Plaintiff SFUSD Supplemental Responses & Objections To Defense JUUL Labs, Inc.'s First Interrogatories | | | |
| 21 | 5211 | Misc. | Pl. SFUSD Second Suppl. Interrog. Resps. & Objs. To Def. JUUL Labs, Inc.'s First Set of Interrogs. No. 2 | | | |
| 22 | 5203 | Misc. | Ribisl Images of JUUL Products from www.countertobacco.org | | | |
| 23 | 5202 | Misc. | Ribisl JUUL Pod Packs and Devices the Secret Shopper was able to Purchase | | | |
| 24 | 5201 | Misc. | Ribisl Images of JUUL Pod Packs and Devices the Secret Shopper was able to Purchase | | | |
| 25 | 5200 | Misc. | Ribisl Secret Shopper Summary Sheets for Retailers Visited | | | |
| 26 | 5199 | Misc. | Ribisl Images of Retailers Near Schools Featuring JUUL Advertising | | | |
| 27 | 5198 | Misc. | Ribisl Table from SFUSD Report Summarizing JUUL Bulk Purchase Compliance Testing | | | |
| 28 | 5197 | Misc. | Ribisl Appendix B from SFUSD Report | | | |
| 29 | 5196 | Misc. | Ribisl Appendix A from SFUSD Report | | | |
| 30 | 5195 | Misc. | Ribisl Figure 4 from SFUSD Report | | | |
| 31 | 5194 | Misc. | Ribisl Figure 3 from SFUSD Report | | | |
| 32 | 5193 | Misc. | Ribisl Figure 2 from SFUSD Report | | | |
| 33 | 5192 | Misc. | Ribisl Figure 1 from SFUSD Report | | | |
| 34 | 5191 | Misc. | Ribisl Table 1 from SFUSD Report | | | |
| 35 | 5190 | Party Production | 10/24/2017 Highs and Knows. A professional development on teaching teens and pre-teens about substances. | | SFUSD_002109 | SFUSD_002161 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 36 | 5189 | Party Production | 10/24/2017 Middle Grade Substance Use Education. School Health Programs | | SFUSD_002102 | SFUSD_002108 |
| 37 | 5188 | Party Production | 9/26/2018 Middle School Youth Outreach Coordinator Training | | SFUSD_002101 | SFUSD_002101 |
| 38 | 5187 | Party Production | 9/20/2018 High School Youth Outreach Coordinator Training with Signatures | | SFUSD_002100 | SFUSD_002100 |
| 39 | 5186 | Party Production | 9/20/2018 High School Youth Outreach Coordinator Training | | SFUSD_002098 | SFUSD_002099 |
| 40 | 5185 | Party Production | 10/9/2019 High School Youth Outreach Coordinator Training | | SFUSD_002096 | SFUSD_002097 |
| 41 | 5184 | Party Production | Philosophy on Substance Abuse Prevention Education | | SFUSD_002092 | SFUSD_002092 |
| 42 | 5183 | Party Production | 9/26/2018 Middle School Youth Outreach Coordinator Training | | SFUSD_002090 | SFUSD_002091 |
| 43 | 5182 | Party Production | 10/24/2017 Highs and Knows PD at School Health Programs. Highlight Comments and Bike Rack/Parking Lot Responses | | SFUSD_002089 | SFUSD_002089 |
| 44 | 5181 | Party Production | 10/9/2019 SFUSD High School Youth Outreach Coordinator Agenda | | SFUSD_002083 | SFUSD_002084 |
| 45 | 5180 | Party Production | 9/26/2018 SFUSD Middle School Youth Outreach Coordinator Agenda | | SFUSD_002080 | SFUSD_002082 |
| 46 | 5179 | Party Production | 9/20/2018 SFUSD High School Youth Outreach Coordinator Agenda | | SFUSD_002078 | SFUSD_002079 |
| 47 | 5178 | Party Production | Agenda for Highs and Knows: A professional development day for middle and high school health educators who teach about substances | | SFUSD_002055 | SFUSD_002057 |
| 48 | 5177 | Party Production | Risks, Rewards, and Reality: Teaching Today's Youth About Substances. | | SFUSD_001960 | SFUSD_002045 |
| 49 | 5176 | Party Production | Changing the Conversation: Brains, Drugs, & Teens Today. | | SFUSD_001884 | SFUSD_001935 |
| 50 | 5175 | Party Production | SFUSD. Teens Tackle Tobacco Leadership Team (TTTL) Job Description 2015-2016 | | SFUSD_001790 | SFUSD_001792 |
| 51 | 5174 | Party Production | E-Cigarettes: It's only Water Vapor? Right? UPDATE September 2015 by Ira Sachnoff | | SFUSD_001709 | SFUSD_001756 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 52 | 5173 | Party Production | 10/24/2017 Highs and Knows: A professional development day for middle and high school health educators who teach about substances | | SFUSD_001708 | SFUSD_001708 |
| 53 | 5172 | Party Production | E-Cigarettes: What Everyone Should Know 2016 | | SFUSD_001681 | SFUSD_001704 |
| 54 | 5171 | Party Production | 9/9/2015 E-Cigarettes: The Vapor This Time? Phillip Gardiner. SFUSD Wellness Initiative | | SFUSD_001614 | SFUSD_001680 |
| 55 | 5170 | Party Production | E-Cigarettes: 8 Things Everyone Should Know | | SFUSD_001590 | SFUSD_001605 |
| 56 | 5169 | Party Production | 2/3/2016 Brief Intervention Training. Professional Development. School Health Programs. | | SFUSD_001585 | SFUSD_001585 |
| 57 | 5168 | Party Production | Agenda for Alcohol Section: 40 min total | | SFUSD_001544 | SFUSD_001544 |
| 58 | 5167 | Party Production | Tips on Drug Education for Teens. According to studies* on effective and ineffective anti-drug abuse education. | | SFUSD_001543 | SFUSD_001543 |
| 59 | 5166 | Party Production | Example Objectives/Essential Ideas for a Substance Unit | | SFUSD_001542 | SFUSD_001542 |
| 60 | 5165 | Party Production | Classroom Discussions about Drugs: Wording Help for Teachers and Students to Avoid Pitfalls | | SFUSD_001541 | SFUSD_001541 |
| 61 | 5164 | Party Production | Risks, Rewards, and Reality. A professional development day for middle and high school health educators who teach about substances | | SFUSD_001480 | SFUSD_001481 |
| 62 | 5163 | Misc. | 8/00/2020 SFUSD Student and Family Handbook, August 2020 | | | |
| 63 | 5162 | Misc. | 8/31/2021 SFUSD 2d Supp. Rog Responses, No. 2 | | | |
| 64 | 5161 | Misc. | High School Youth Risk Behavior Survey - San Francisco, CA 1997 — 2019 Results. Youth Online. CDC. | | | |
| 65 | 5160 | Misc. | Youth Risk Behavior Survey, San Francisco Unified Trends Over Time. Current electronic cigarette use: One or more days in the past 30 days. Results based on: All Students. | | | |
| 66 | 5159 | Party Production | SFUSD High School YRBS Trend Data Alcohol, Tobacco and Other Drugs (ATOD) | | SFUSD_000327 | SFUSD_000330 |
| 67 | 5158 | Misc. | Rollo Detailed Cost Report (Appendix to SFUSD report) | | | |
| 68 | 5157 | Misc. | Rollo City Cost Index, San Francisco only (Exhibit D to SFUSD report) | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 69 | 5156 | Misc. | Rollo Unit Price Calculations (Exhibit C to SFUSD report) | | | |
| 70 | 5155 | Misc. | Rollo Price Quotations (Exhibit B to SFUSD report) | | | |
| 71 | 5154 | Misc. | Rollo R.S. Means Cost Data (Exhibit A to SFUSD report) | | | |
| 72 | 5153 | Misc. | Rollo SFUSD Summary of Costs by Mitigation Strategy | | | |
| 73 | 5152 | Misc. | Rollo SFUSD Summary of Costs by School Campus | | | |
| 74 | 5151 | Misc. | Nguyen SFUSD District-Level Meeting Notes | | | |
| 75 | 5150 | Misc. | Grace SFUSD District-Level Meeting Notes | | | |
| 76 | 5149 | Misc. | Dorn SFUSD District-Level Meeting Notes | | | |
| 77 | 5141 | Party Production | 03/9/2018 Erica Lingrell email to Kimberly Coates Re: SF Students say JUUL vaporizer easy to use at school | | SFUSD_134966 | SFUSD_134967 |
| 78 | 5140 | Misc. | 3/08/2018 SF Students say JUUL vaporizer easy to use at school. Abc7News https://abc7news.com/juul-vaporizers-at-schools-san-francisco-cigarette-like-nicotine-levels-in/3192043/ | | | |
| 79 | 5138 | Party Production | 6/26/2018 San Francisco Unified School District - Mileage/Expense Report Lynda Boyer-Chu | | SFUSD_221100 | SFUSD_221101 |
| 80 | 5137 | Party Production | Student conferences incident data | | SFUSD_210130 | SFUSD_210130 |
| 81 | 5136 | Party Production | Spreadsheet of 2011-2012 Incidents and 2012-2013 Incidents | | SFUSD_210127 | SFUSD_210127 |
| 82 | 5134 | Party Production | 2/21/2020 Email from Eva Kellogg to Caitlin Boyle Re: Fwd: Vape Pen | | SFUSD_206248 | SFUSD_206249 |
| 83 | 5133 | Party Production | Student Incidents; Discipline violation codes 200-205 and 300 | | SFUSD_204431 | SFUSD_204431 |
| 84 | 5132 | Party Production | 5/15/2019 Email from Caitlin Boyle to Monina Cervone Re: Fwd: Event recorded on: 5/15/19, 3:23:20 PM | | SFUSD_200698 | SFUSD_200698 |
| 85 | 5131 | Party Production | 2/7/2020 Email from Susan C. Saunders to John Schlauraff et al Re: Fwd: New Bathroom Policy | | SFUSD_197740 | SFUSD_197741 |
| 86 | 5130 | Party Production | 2/13/2018 Email from Paul Fan and Susan C. Saunders et al Fwd: Regarding kids vaping on the field | | SFUSD_197730 | SFUSD_197730 |
| 87 | 5127 | Party Production | SFUSD BASIS (student information system) Incidents | | SFUSD_191567 | SFUSD_191567 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 88 | 5124 | Party Production | 4/20/2018 Email from Kevin Truitt to Mele Lau-Smith Re: Fwd: Info for Families on Vaping | | SFUSD_165984 | SFUSD_165987 |
| 89 | 5123 | Party Production | 10/18/2018 Email from Steve Young to Erin Lynch Re: parent and vaping info | | SFUSD_165561 | SFUSD_165562 |
| 90 | 5122 | Party Production | 5/23/2018 Email from Nina H. Mayer to Susan C. Saunders Re: Vaping | | SFUSD_165495 | SFUSD_165496 |
| 91 | 5121 | Party Production | 2/10/2020 Email from Marianne Philipp to Paul Fan et al Re: Hall Guards - check stairway 2 btwn 3rd per & 4pers? | | SFUSD_165472 | SFUSD_165472 |
| 92 | 5120 | Deposition Exhibit | 1/29/2019 Email from Susan C. Saunders to An Koby Pakar Re: Vaping Demonstration | Pak Exhibit DEX-007 | SFUSD_165435 | SFUSD_165436 |
| 93 | 5119 | Party Production | 10/29/2018 Email from Julia Lucey to Susan C. Saunders et al Re; Homeroom supervision OUTSIDE front door of school | | SFUSD_165434 | SFUSD_165434 |
| 94 | 5118 | Party Production | 12/4/2018 Email from Michelle Connolly to Thomas Fulwiler Re: pot and the teenage brain :) | | SFUSD_165398 | SFUSD_165398 |
| 95 | 5117 | Party Production | 2/7/2020 Email from Nina H. Mayer to Susan C. Saunders Re: New Bathroom Policy | | SFUSD_164949 | SFUSD_164951 |
| 96 | 5116 | Party Production | 10/31/2018 Email from Nina H. Mayer to Lynda Boyer Re: pot and the teenage brain :) | | SFUSD_164606 | SFUSD_164607 |
| 97 | 5115 | Party Production | 2/6/2020 Email from Lori A. McLoughlin to Alton T. Dawson et al Re: Student Restrooms and Safety | | SFUSD_164603 | SFUSD_164603 |
| 98 | 5113 | Party Production | 8/20/2019 Email from Caitlin Boyle to Robert Francoeur Re: Single use restrooms | | SFUSD_156115 | SFUSD_156115 |
| 99 | 5111 | Party Production | 9/19/2017 Email from Benjamin Rombro to Richard Ault; Caitlin Boyle Re: Student substance use violation in class today 09/19/17 | | SFUSD_130741 | SFUSD_130741 |
| 100 | 5110 | Party Production | 6/14/2016 ETR Sales Order Number 0161179 | | SFUSD_115022 | SFUSD_115022 |
| 101 | 5109 | Party Production | 6/14/2016 ETR Sales Order Number 0161178 | | SFUSD_115021 | SFUSD_115021 |
| 102 | 5108 | Party Production | 6/14/2016 ETR Sales Order Number 0161176 | | SFUSD_115020 | SFUSD_115020 |
| 103 | 5107 | Party Production | Section 5 Staff Professional Development | | SFUSD_106217 | SFUSD_106220 |
| 104 | 5106 | Party Production | 8/29/2019 Email from Erica Lingrell to Michelle Rait; Lynda Boyer Re: Hello TUPE Nurses! | | SFUSD_086739 | SFUSD_086740 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 105 | 5104 | Party Production | San Francisco Unified School District - General Requisition - Lynda Chu | | SFUSD_085395 | SFUSD_085395 |
| 106 | 5103 | Party Production | SFUSD Budget Status Report - Detail For ORG: 152 - School Health Programs spreadsheet | | SFUSD_070725 | SFUSD_070725 |
| 107 | 5102 | Party Production | 8/29/2019 Email from Quarry Pak to Kristine Keane Re: E-cig info for parents/caregivers | | SFUSD_061391 | SFUSD_061391 |
| 108 | 5101 | Party Production | 11/4/2020 Organization/Professional Services Contractor Agreement | | SFUSD_056836 | SFUSD_056853 |
| 109 | 5100 | Party Production | 12/10/2018 Email from Audrey D. Abadilla to Karen E. Tiu et al Re: Quit Vaping Request | | SFUSD_053808 | SFUSD_053808 |
| 110 | 5097 | Party Production | 1/15/2019 Email from Christopher Pepper to Najwa Ahmed Re: meeting agenda | | SFUSD_040021 | SFUSD_040025 |
| 111 | 5096 | Party Production | 2/11/2019 Email from SFUSD IT Service Request System to Quarry Pak Re: New Service Request Received - Ticket #133118: Fwd: New quit resources for JUULs/E-cigs | | SFUSD_037312 | SFUSD_037314 |
| 112 | 5095 | Party Production | 1/31/2017 Email from Quarry Pak to Martha Adriasola Re: Anti-vape PSA Contest prizes | | SFUSD_026783 | SFUSD_026783 |
| 113 | 5094 | Party Production | 5/25/2017 Email from service@journeyworks.com to pakq@sfusd.edu Re: Journeyworks Checking In - June 2016 Order | | SFUSD_045917 | SFUSD_045918 |
| 114 | 5092 | Party Production | 9/8/2015 Email from Quarry Pak to Phillip Gardiner Re: Speaking to San Francisco Unified School District High School Wellness Staff | | SFUSD_018454 | SFUSD_018457 |
| 115 | 5091 | Party Production | SFUSD Grant Type: Tobacco-Use Prevention Education for Grades Six through Twelve, Cohort M Tier 2; Grant Term: Year 1-July 1, 2020 to June 30, 2021; Section 2 Family and Community Engagement | | SFUSD_017742 | SFUSD_017742 |
| 116 | 5090 | Party Production | 10/26/2020 Health Initiatives for Youth Invoice # 1026 | | SFUSD_014279 | SFUSD_014279 |
| 117 | 5089 | Party Production | 9/4/2019 Email from Kimberly Coats to Quarry Pak Re: BOE Request | | SFUSD_014059 | SFUSD_014059 |
| 118 | 5086 | Party Production | 9/4/2019 Email from Mary Jue to Lynda Boyer Re: Hello TUPE Nurses! | | SFUSD_005136 | SFUSD_005139 |
| 119 | 5085 | Party Production | 10/24/2019 Vaping Epidemic Town Hall for Parents | | SFUSD_003487 | SFUSD_003487 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 120 | 5084 | Party Production | 8/29/2019 Email from Laura Dudnick to Kimberly S. Coates Re: Two media requests re. vaping | | SFUSD_003477 | SFUSD_003479 |
| 121 | 5083 | Party Production | 3/1/2016 Email from Quarry Pak to Erica Lingrell et al Re: FW: Substance Use Education for Families at Hoover MS | | SFUSD_002405 | SFUSD_002408 |
| 122 | 5082 | Party Production | 2/4/2020 Email from Najwa Ahmed to Leesa Lopez et al Re: Important: Berkeley Conference Details, please read | | SFUSD_002384 | SFUSD_002385 |
| 123 | 5080 | Party Production | Vaping 101 for High Schools What to know and What to do | | SFUSD_002046 | SFUSD_002054 |
| 124 | 5079 | Party Production | Juul School | | SFUSD_001936 | SFUSD_001959 |
| 125 | 5078 | Party Production | Vaping 101 For Elementary School What to know and What to do | | SFUSD_001859 | SFUSD_001883 |
| 126 | 5077 | Party Production | Vaping 101 For Middle School What to know and What to do Micelle Rait and Lynda Boyer-Chu TUPE Nurse Facilitators, SFUSD School Year 2019-20 | | SFUSD_001803 | SFUSD_001814 |
| 127 | 5076 | Party Production | Vaping 101 What to know and What to do Lynda Boyer-Chu and Michelle Rait TUPE Nurse Facilitators, SFUSD School Year 2019-20 | | SFUSD_001793 | SFUSD_001802 |
| 128 | 5074 | Party Production | Vaping Prevention Resources for Schools | | SFUSD_001589 | SFUSD_001589 |
| 129 | 5070 | Party Production | SFUSD Budget Status Report - Detail for ORG:152 - School Health Programs | | SFUSD_001336 | SFUSD_001336 |
| 130 | 5069 | Party Production | Suspension Data for 2013-2014 SY Through 2019-2020 SY for Tobacco and Drug Related Violations | | SFUSD_001329 | SFUSD_001329 |
| 131 | 5068 | Party Production | 5/13/2014 SFUSD Board of Education Policies, Use of Tobacco, Alcohol, Other Drugs, Code 5140.2 | | SFUSD_001325 | SFUSD_001328 |
| 132 | 5061 | Party Production | 2/11/2020 SFUSD Board of Education Policies, Suspension and Expulsion/Due Process, Code 5144.1 | | SFUSD_001262 | SFUSD_001268 |
| 133 | 5060 | Party Production | August 2020 SFUDS Student and Family Handbook | | SFUSD_001008 | SFUSD_001261 |
| 134 | 5059 | Party Production | California Healthy Kids Survey San Francisco Unified Elementary 2012-2013 Main Report | | SFUSD_000974 | SFUSD_001007 |
| 135 | 5058 | Party Production | Spring 2016 SFUSD Tobacco Use Prevention Education Snapshot | | SFUSD_000972 | SFUSD_000973 |
| 136 | 5057 | Party Production | 2/13/2020 California Healthy Kids Survey San Francisco Unified Secondary 2019-2020 Main Report | | SFUSD_000869 | SFUSD_000971 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 137 | 5056 | Party Production | 11/13/2018 California Healthy Kids Survey San Francisco Unified Secondary 2017-2018 Main Report | | SFUSD_000788 | SFUSD_000868 |
| 138 | 5055 | Party Production | 10/24/2016 California Healthy Kids Survey San Francisco Unified Secondary 2015-2016 Main Report | | SFUSD_000731 | SFUSD_000787 |
| 139 | 5054 | Party Production | 9/14/2014 California Healthy Kids Survey San Francisco Unified Secondary 2013-2014 Main Report | | SFUSD_000664 | SFUSD_000730 |
| 140 | 5053 | Party Production | 11/13/2018 California Healthy Kids Survey San Francisco COE Secondary 2017-2018 Main Report | | SFUSD_000584 | SFUSD_000663 |
| 141 | 5052 | Party Production | 10/24/2016 California Healthy Kids Survey San Francisco County Office of Education Secondary 2015-2016 Main Report | | SFUSD_000527 | SFUSD_000583 |
| 142 | 5051 | Party Production | 9/14/2014 California Healthy Kids Survey San Francisco County Secondary 2013-2014 Main Report | | SFUSD_000476 | SFUSD_000526 |
| 143 | 5050 | Party Production | 6/26/2020 California Healthy Kids Survey San Francisco County Secondary 2017-2019 Main Report | | SFUSD_000394 | SFUSD_000475 |
| 144 | 5049 | Party Production | 2/6/2019 California Healthy Kids Survey San Francisco County Secondary 2015-2017 Main Report | | SFUSD_000331 | SFUSD_000393 |
| 145 | 5048 | Party Production | SFUSD High School YRBS Trend Data Alcohol, Tobacco and Other Drugs (ATOD) | | SFUSD_000323 | SFUSD_000326 |
| 146 | 5047 | Party Production | San Francisco Unified School District Middle School Youth Risk Behavior Survey Results Local & National Trends 2009-2019 | | SFUSD_000322 | SFUSD_000322 |
| 147 | 5046 | Party Production | 2013 Middle School Health Survey Results | | SFUSD_000302 | SFUSD_000321 |
| 148 | 5045 | Party Production | 2013 High School Health Survey Results | | SFUSD_000282 | SFUSD_000301 |
| 149 | 5044 | Party Production | 2015-2016 California Student Tobacco Study | | SFUSD_000222 | SFUSD_000281 |
| 150 | 5043 | Party Production | 2019 middle school SFUSD Health Survey Results | | SFUSD_000202 | SFUSD_000221 |
| 151 | 5042 | Party Production | 2019 high school SFUSD Health Survey Results | | SFUSD_000182 | SFUSD_000201 |
| 152 | 5041 | Party Production | 2017 middle school SFUSD Health Survey Results | | SFUSD_000162 | SFUSD_000181 |
| 153 | 5040 | Party Production | 2017 high school SFUSD Health Survey Results | | SFUSD_000142 | SFUSD_000161 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 154 | 5039 | Party Production | Results of the Statewide 2017-18 California Student Tobacco Survey | | SFUSD_000045 | SFUSD_000141 |
| 155 | 5038 | Party Production | 1/26/2016 Resolution No. 161-26A2 | | SFUSD_000042 | SFUSD_000044 |
| 156 | 5036 | Party Production | 5/23/2018 Email from Connee Meschini to Bruce Harter Re: Ok we are all set up for the morning of June 20th at WNHS Juul training | | MDL2913_Harter_0001961 | MDL2913_Harter_0001962 |
| 157 | 5035 | Party Production | 1/31/2018 Strategies for School/School District Collaboration Draft 1 | | JLI03624836 | JLI03624836 |
| 158 | 5034 | Party Production | 12/5/2017 Email from Bruce Harter to Mark Mosher Re: San Francisco Question | | JLI00385375 | JLI00385375 |
| 159 | 5033 | Party Production | 12/19/2017 Plan for focus group at San Andreas high | | JLI00385273 | JLI00385274 |
| 160 | 5032 | Party Production | 5/6/2017 Email from Bruce Harter to Julie Henderson Re: FWL Greetings from Arlington Public Schools | | INREJUUL_00197984 | INREJUUL_00197985 |
| 161 | 5031 | Party Production | 1/29/2018 Email from Ashley Gould to Nicholas J. Pritzker Re: MPK-8 Message from Mrs. Techmanski | | JLI00024566 | JLI00024568 |
| 162 | 5030 | Deposition Exhibit | 4/25/2018 Email from Emi Averill to Emi Averill Re: Social Listening Report | Walker Exhibit 634 | JLI00140003 | JLI00140007 |
| 163 | 5029 | Deposition Exhibit | 4/20/2018 Email from Emi Averill to Emi Averill Re: Daily Social Listening Report | Walker Exhibit 633 | JLI00155140 | JLI00155143 |
| 164 | 5028 | Deposition Exhibit | 3/19/2018 Email from Bruce Harter to Melanie Seiden Re: Contacting Retired Superintendents | Harter Exhibit 372 | MDL2913_Harter_0001029 | MDL2913_Harter_0001031 |
| 165 | 5027 | Deposition Exhibit | 12/19/2017 Transcription of San Andreas High School Focus Group | Harter Exhibit 368 | | |
| 166 | 5026 | Deposition Exhibit | 4/26/2018 Email from Bruce Harter to Ashley Gould; Kevin Burns Re: Success at Hinsdale High | Harter Exhibit 361 | JLI00023216 | JLI00023217 |
| 167 | 5025 | Deposition Exhibit | 4/20/2018 Email from Julie Henderson to Bruce Harter Re: Quote from Hinsdale? | Harter Exhibit 360 | JLI00022118 | JLI00022119 |
| 168 | 5024 | Deposition Exhibit | 4/20/2018 Email from Bruce Harter to Julie Henderson Re: AZ District | Harter Exhibit 359 | JLI00022116 | JLI00022117 |
| 169 | 5023 | Deposition Exhibit | 4/16/2018 Email from Julie Henderson to Bruce Harter; Wendell Greer Re: Summary of Tobacco-like programs | Harter Exhibit 356 | INREJUUL_00197690 | INREJUUL_00197692 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 170 | 5022 | Deposition Exhibit | 3/7/2018 Email from Bruce Harter to ngupta@wscloud.org; cc: to Nally, Kenneth Re: Visit to Worthington Schools | Harter Exhibit 345 | JLI00385779 | JLI00385781 |
| 171 | 5021 | Deposition Exhibit | 2/14/2018 Email from Bruce Harter to Dennis Runyan Re: Pilot Description | Harter Exhibit 341 | JLI00386025 | JLI00386027 |
| 172 | 5020 | Deposition Exhibit | 1/20/2018 Email from Bruce Harter to Rinda Bartley Re: Checking in - Castro Valley | Harter Exhibit 336 | JLI00386034 | JLI00386040 |
| 173 | 5019 | Deposition Exhibit | 1/18/2018 Email from Bruce Harter to Jarrett Dooley Re: Follow Up on Anti-Vaping / Anti-Marijuana Grant | Harter Exhibit 335 | JLI00385861 | JLI00385877 |
| 174 | 5018 | Deposition Exhibit | 2/26/2018 Email from Bruce Harter to Dennis Runyan Re: Follow Up from Friday | Harter Exhibit 334 | JLI00385851 | JLI00385855 |
| 175 | 5017 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 330 | | |
| 176 | 5016 | Deposition Exhibit | 2/8/2018 Email from Bruce Harter to Karen Dillon Re: Follow Up Questions | Harter Exhibit 329 | JLI00385856 | JLI00385860 |
| 177 | 5015 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 327 | | |
| 178 | 5014 | Deposition Exhibit | Talk with Your Teen About E-cigarettes: A Tip Sheet for Parents | Harter Exhibit 326 | JLI00018734 | JLI00018737 |
| 179 | 5013 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 324 | | |
| 180 | 5012 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 323 | | |
| 181 | 5011 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 322 | | |
| 182 | 5010 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 315 | | |
| 183 | 5009 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 314 | | |
| 184 | 5008 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 313 | | |
| 185 | 5007 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 312 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 186 | 5006 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 311 | | |
| 187 | 5005 | Deposition Exhibit | Voice File of 2018 Millennial High School focus group | Harter Exhibit 309 | | |
| 188 | 5004 | Deposition Exhibit | 2/23/2018 Plan for focus group at Millennial High School, Goodyear, AZ | Harter Exhibit 307 | JLI00385275 | JLI00385275 |
| 189 | 5003 | Deposition Exhibit | 1/18/2018 Email from Bruce Harter to Caroline Kemp Re: JUUL Education Outreach | Harter Exhibit 305 | JLI00385916 | JLI00385916 |
| 190 | 5002 | Misc. | Plaintiff San Francisco Unified School District's Second Supplemental Responses and Objections to Defendant JUUL Labs, Inc.'s First Set of Interrogatories, In Re: JUUL Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation, MDL No. 19-md-2913-WHO (N.D. Cal.) | | | |
| 191 | 5001 | Misc. | First Amended Plaintiff Fact Sheet and accompanying documents for Wave 1 Government Entity Bellwether: San Francisco Unified School District, California | | | |
| 192 | 5000 | Misc. | CalSCHLS. The Substance Use and Mental Health Data, San Francisco Unified. https://calschls.org/reports-data/public-dashboards/secondary-student/ | | | |
| 193 | 3274 | Party Production | 11/14/2018 Tim Danaher email to Mary Andrews re Investor Materials – NY AG attaching PAX LABS Company Overview & PLOOM Company Overview December 2014 | | INREJUUL_00349485 | INREJUUL_00349560 |
| 194 | 3212 | Party Production | 2/27/2019 Email from Karl Wagner to John Miller et al. Re: RE: Juul Visit | | ALGAT0002751284 | ALGAT0002751286 |
| 195 | 3211 | Party Production | 9/28/2017 Email from William Gardner to Edward Enters Re: Scientific Information needed: PAX | | ALGAT0002741788 | ALGAT0002741788 |
| 196 | 3210 | Party Production | 2/19/2019 Email from William Gardner to Jeffery Eddmiston et al. Re: RE: {Unverified} Services follow up | | ALGAT0002688028 | ALGAT0002688030 |
| 197 | 3209 | Party Production | 5/8/2019 Email from John Miller to Kimberly Agnew-Heard Re: RE: GC Profiling | | 5190358206 | 5190358206 |
| 198 | 3208 | Party Production | 1/30/2019 Altria's e-Vapor Science: An Introduction | | 5190348118 | 5190348140 |
| 199 | 3207 | Party Production | 3/13/2019 Email from William Gardner to dan@juul.com Re: Future follow-ups | | 5190348116 | 5190348117 |
| 200 | 3206 | Party Production | MTA_workstreams_Draft_031819 | | 5190338350 | 5190338355 |
| 201 | 3205 | Party Production | 6/26/2018 Email from Vince Angelico to John Marshall Re: RE: ANPRM Flavors | | AVAIL00001649 | AVAIL00001650 |
| 202 | 3204 | Party Production | 5/14/2018 Email from Steven Schroder to Kimberly Lauer Re: RE: Markten Elite Retail Sales | | AVAIL00000724 | AVAIL00000726 |
| 203 | 3203 | Party Production | 5/1/2018 Email from Kimberly Lauer to Steven Schroder Re: RE: data request | | AVAIL00000738 | AVAIL00000738 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 204 | 3202 | Party Production | 1/5/2018 Email from Matthew Romyak to Jon Getz Re: RE: Base Tree Model Deep Dive | | 5211092956 | 5211092958 |
| 205 | 3201 | Party Production | 1/21/2018 Email from Thomas Moore to Howard Willard, William Gifford et al. Re: Project Tree Download | | ALGAT0004188538 | ALGAT0004188538 |
| 206 | 3200 | Party Production | 1/17/18 Email from Jon Getz to Jody Begley Re: Juul 2018 Share of MOC - Back Pocket Update | | ALGAT0002414491 | ALGAT0002414491 |
| 207 | 3199 | Party Production | 1/17/18 Calendar Invitation Re: Project Tree Forecast Discussion | | ALGAT0003443537 | ALGAT0003443537 |
| 208 | 3198 | Party Production | 1/14/2018 Email from Don Hashagen to James Xu Re: Fwd: JUUL Daily Sales Report | | AVAIL00000384 | AVAIL00000385 |
| 209 | 3197 | Party Production | 1/16/2018 Email from Matthew Romyak to Jon Getz Re: RE: Project Tree Draft | | 8512815314 | 8512815315 |
| 210 | 3196 | Party Production | 1/28/2021 Calendar Invitation from Jody Begley Re: Project Tree Forecast Discussion | | 8035359084 | 8035359084 |
| 211 | 3195 | Party Production | 1/8/18 Project Tree Calendar Invitation | | ALGAT0004207809 | ALGAT0004207809 |
| 212 | 3194 | Party Production | 1/17/18 Calendar Invitation from Jody Begley Re: Project Tree Forecast Discussion | | ALGAT0000026293 | ALGAT0000026293 |
| 213 | 3193 | Party Production | 1/17/18 Altria Spreadsheet | | ALGAT0002854072 | ALGAT0002854073 |
| 214 | 3192 | Party Production | 1/5/2018 NuMark slide deck: JUUL Volume Per Store - Cigarette Trend | | ALGAT0002832557 | ALGAT0002832557 |
| 215 | 3191 | Party Production | 1/8/2018 Email from Jon Getz to Matthew Romyak Re: Bass Simulator For Juul Updated Scenarios 1-4-18 b.xlsx | | 8512869515 | 8512869515 |
| 216 | 3190 | Party Production | 1/5/2018 Email from Matthew Romyak to Jon Getz Re: RE: Base Tree Model Deep Dive | | 5211092956 | 5211092957 |
| 217 | 3189 | Party Production | 1/5/18 Email from Brian Blaylock to David Wise and Steven Schroder Re: FW: Bass Simulator For Juul Updated Scenarios 1-4-18.xlsx | | ALGAT0002832555 | ALGAT0002832556 |
| 218 | 3188 | Party Production | 1/4/2018 Email from Regina Costello to Matthew Romyak Re: Project Tree | | 8018462716 | 8018462716 |
| 219 | 3187 | Party Production | 3/28/2018 Email from Zane Underwood to bobbyt@availvapor.com and Steven Schroder Re: RE: Data | | 5158865795 | 5158865796 |
| 220 | 3186 | Party Production | 1/3/18 Email from David Wise to Thomas Moore Re: FW: Project Tree Pages | | ALGAT0002819662 | ALGAT0002819662 |
| 221 | 3185 | Party Production | 12/19/17 Email from Pascal Fernandez to Jon Getz Re: FW: Tree Scenarios | | ALGAT0000895545 | ALGAT0000895545 |
| 222 | 3184 | Party Production | 12/19/17 Email from Jon Getz to Regina Costello Re: Tree Update | | ALGAT0004542876 | ALGAT0004542876 |
| 223 | 3183 | Party Production | 12/15/17 Altria slide deck: Pax Investor Presentation | | ALGAT0005044490 | ALGAT0005044490 |
| 224 | 3182 | Party Production | 1/3/18 Altria slide deck: Project Tree | | ALGAT0002819663 | ALGAT0002819663 |
| 225 | 3181 | Party Production | 12/11/17 Altria Spreadsheet: Project Tree Model | | ALGAT0005044489 | ALGAT0005044489 |
| 226 | 3180 | Party Production | 12/12/17 Email from Brian Blaylock to jwappler@pwpartners.com and cboffi@pwpartners.com et al. Re: Project Tree Investor Presentation (12.15.17) - Draft | | ALGAT0005044488 | ALGAT0005044488 |
| 227 | 3179 | Party Production | 3/15/17 Email from James Xu to Steven Schroder Re: Copy of Pod systems.xlsx | | AVAIL00001159 | AVAIL00001160 |
| 228 | 3178 | Party Production | Altria slide deck: Avail Vapor | | ALGAT0000378291 | ALGAT0000378291 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 229 | 3177 | Misc. | 2/1/95 Letter from Leo Burnett to Susan Norris attaching Insight booklet | | 2041601887 (Legacy) | 2041601904 (Legacy) |
| 230 | 3176 | Misc. | 8/19/87 Memo from Nancy Brennan to David Dangoor re: Key Marlboro Issues | | 2045305938 (Legacy) | 2045305942 (Legacy) |
| 231 | 3175 | Party Production | 3/3/2019 Email from Maria Gogova to William Gardner et al. Re: RE: Juul and large bodies of ALCS work/information | | ALGAT0002688099 | ALGAT0002688100 |
| 232 | 3174 | Misc. | 4/18/2018 Letter to Scott Gottlieb Re: Need for immediate FDA action to protect young people from Juul electronic cigarettes | | | |
| 233 | 3173 | Deposition Exhibit | JUUL Overview. June 2018. Altria Client Services presentation | Gardner Exhibit 235 | | |
| 234 | 3172 | Party Production | ALCS Identified Risks_Gaps in JUUL PMTA_Jan 24 2020 DRAFT for Team Input | | 5212126645 | 5212126655 |
| 235 | 3171 | Party Production | 1/29/2020 Email from Rehan Khan to Bill Gardner et al. Re: 1/30 JUUL Bi-Weekly Meeting Agenda | Gardner Exhibit 272 | 5212126644 | 5212126644 |
| 236 | 3170 | Party Production | 1/5/2019 Email from Murray Garnick to Todd Walker et al. Re: FDA action items/Juul coordination | | ALGA0006946998 | ALGA0006947000 |
| 237 | 3169 | Party Production | 12/28/2018 Email from Jennifer Hunter to Todd Walker et al. Re: Gottlieb comments | | ALGAT0004045731 | ALGAT0004045734 |
| 238 | 3168 | Party Production | Myers, D. Preliminary Observations of JUUL Aerosol Characteristics. January 2018. | | JLI00551141 | JLI00551141 |
| 239 | 3166 | Party Production | Juul BATTERY Component Tracker 2015-2018 | | ALGAT0001159672 | ALGAT0001159672 |
| 240 | 3165 | Party Production | JUUL Vs. MTXL AM_aerosol density_power profile | | ALGAT0002729499 | ALGAT0002729502 |
| 241 | 3164 | Misc. | Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems. Guidance for Industry. June 2019. | | | |
| 242 | 3163 | Misc. | CDC. Niosh Health Hazard Evaluation Report. HETA #2001-0474-2943 American Pop Corn Company Sioux City, Iowa. July 2004 | | | |
| 243 | 3162 | Party Production | 8/8/2019 Email from Kevin Burns to Kevin Crosthwaite Re: Re: {Unverified} Regulatory guidance on JUUL proposed inhalation studies. | | JLI01403311 | JLI01403313 |
| 244 | 3161 | Party Production | 1/26/2017 Email from William Gardner to Darren Desoi Re: RE: glyoxal and methyl glyoxal | | ALGAT0002740850 | ALGAT0002740851 |
| 245 | 3160 | Party Production | PMTA - h-1-1-4-quantatitative-risk-assessment - Table of Contents | | JLI20002582 | JLI20002655 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 246 | 3159 | Deposition Exhibit | Summary of Public Health Implications of Raising the Minimum Age of Legal Access of Tobacco Products-The National Academies Press-2015. | Cohen Exhibit 26072 | JLI700081245 | JLI700081257 |
| 247 | 3158 | Deposition Exhibit | Shutterstock Image Event_169 https://tobacco-img.stanford.edu/wp-content/uploads/pods/juul/juul-events/event_169.jpg | Wakefield Exhibt 7 | | |
| 248 | 3157 | Party Production | Project Tree Documentation October 2018. Perella Weinberg Partners | | ALGAT0005034059 | ALGAT0005034113 |
| 249 | 3156 | Deposition Exhibit | Powerpoint demonstrative with Camel and JUUL ads | Monsees Exhibit 45077 | | |
| 250 | 3155 | Party Production | PMI Research & Development: JUUL Reverse Engineering (July 2015) | | ALGAT0000026337 | ALGAT0000026337 |
| 251 | 3154 | Party Production | Pinney Associates Draft Proposal - Considerations and Recommendation Re: Pinney Associates | Cohen Exhibit 26024 Rouag Exhibit 6165 | JLI10862079 | JLI10862083 |
| 252 | 3153 | Party Production | NuMark Innovations: Competitive Products Characterization (November 2017) | Flora Exhibit 283 | ALGAT0001159723 | ALGAT0001159753 |
| 253 | 3152 | Deposition Exhibit | msweenz Instagram photos (9 posts) | Wakefield Exhibit 28 | | |
| 254 | 3151 | Deposition Exhibit | msweenz Instagram photos (3 posts) | Wakefield Exhibit 15 | | |
| 255 | 3150 | Party Production | JUUL Pod and Battery Assembly - 2017 Design | | ALGAT0000989083 | ALGAT0000989089 |
| 256 | 3149 | Deposition Exhibit | JUUL media messaging | Cohen Exhibit 26052 | INREJUUL_00441325 | INREJUUL_00441326 |
| 257 | 3148 | Deposition Exhibit | Hoyoung Huh - Economic Benefit | Huh Exhibit 28023 | | |
| 258 | 3147 | Party Production | Altria Presentation: JUUL Overview - June 2018 | | ALGAT0005045576 | ALGAT0005045576 |
| 259 | 3146 | Party Production | Altria Group, Inc. - Unanimous Written Consent in Lieu of a Meeting of the Compensation Committee of the Board of Directors | | 5186243212 | 5186243217 |
| 260 | 3143 | Party Production | 9/21/2018 Letter from Jose Murillo to Scott Gottlieb Re: Detailed Summary of Nu Mark's Business Practices | | ALGAT0004043035 | ALGAT0004043035 |
| 261 | 3142 | Misc. | 9/19/2019 Juul Labs Consumer Update - Company News | | | |
| 262 | 3141 | Deposition Exhibit | 8/28/2018 Email from Kevin Burns to Steve Hong RE: Re: Flavor Naming | Gould Exhibit 46 | INREJUUL_00288811 | INREJUUL_00288814 |
| 263 | 3140 | Deposition Exhibit | 8/16/2007 Martellaro, J. BW: Apple Masters Teen Marketing. The Mac Observer. https://www.macobserver.com/article/2007/08/16.11.shtml | Cohen Exhibit 26040 | | |
| 264 | 3139 | Misc. | 8/13/2019 Unruh, Julie - Lake County Files Lawsuit Against Juul https://wgntv.com/news/lake-county-files-lawsuit-against-juul/ | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 265 | 3138 | Party Production | 8/12/2016 PaxLabs Briefing - Juul Experience Premium Vapor: Strategic Considerations | Cohen Exhibit 26007 | JLI00511053 | JLI00511085 |
| 266 | 3137 | Deposition Exhibit | 8/1/2017 Email from Riaz Valani to Zach Frankel Re: Fwd: Pratham Bay Area Guide | Valani Exhibit 40109 | MDL_RV0015944 | MDL_RV0015945 |
| 267 | 3136 | Misc. | 6/27/2017 Gottlieb, Scott. Protecting American Families: Comprehensive Approach to Nicotine and Tobacco. https://www.fda.gov/news-events/speeches/fda-officials/protecting-american-families-comprehensive-approach-nicotine-and-tobacco-06282017 |  |  |  |
| 268 | 3135 | Deposition Exhibit | 6/18/2015 Email from Sarah Richardson to Greg Damus Re: Re: billboard creative | Richardson Exhibit 5044 | JLI00226535 | JLI00226540 |
| 269 | 3134 | Deposition Exhibit | 4/22/2016 Email from Kisha Fowler to Pascal Fernandez Re: Draft CMI Business Updates | Blaylock Exhibit 1703 | ALGAT0000849303 | ALGAT0000849308 |
| 270 | 3133 | Party Production | 2/15/2018 Email from Paul Mehoudar to Concetta Carbonaro RE: CH-1401 update |  | JLI11557399 |  |
| 271 | 3132 | Deposition Exhibit | 11/6/18 BOD Presentation: Doors | Monsees Exhibit Slide 82 |  |  |
| 272 | 3131 | Party Production | 10/25/2018 Email from William Moss to Howard Willard et al. Re: RE: A Message from Howard Willard: Harm Reduction and Underage Use of E-Vapor |  | ALGAT0003365996 | ALGAT0003365998 |
| 273 | 3130 | Party Production | 10/2/2018 Email from Jennifer Hunter to Jody Begley Re: FW: News Round-Up - Juul |  | ALGAT0003449871 | ALGAT0003449873 |
| 274 | 3129 | Party Production | 1/4/2019 Email from Todd Walker to Murray Garnick et al. Re: Phone call |  | ALGAT0004046158 | ALGAT0004046159 |
| 275 | 3128 | Deposition Exhibit | Demonstrative - Sales During Vaporized | Monsees Exhibit Slide 42 |  |  |
| 276 | 3127 | Party Production | JUUL Mission - Business Development - v23.pptx |  | JLI11964576 | JLI11964576 |
| 277 | 3126 | Party Production | JUUUL Mission - Policy |  | JLI01095344 | JLI01095344 |
| 278 | 3125 | Party Production | JUUL's Mission Presenation to Investors |  | JLI11970034 | JLI11970034 |
| 279 | 3124 | Party Production | The JUUL Deck - McSam_V11_1e2w5FAxswQkrByCxYxpw2N_8PDXi9M9X.pptx |  | INREJUUL_00052954 | INREJUUL_00052954 |
| 280 | 3123 | Party Production | JUUL Labs Presentation with filename  JUUL Mission AG - INTERNAL 12.04.18 |  | JLI04808839 | JLI04808839 |
| 281 | 3122 | Party Production | JUUL Labs Presentation titled Company Overview & Business Update For Suppliers (December 2017) |  | JLI00907488 | JLI00907488 |
| 282 | 3121 | Party Production | HNB Presentation Re: iQOS and JUUL |  | JLI10308993 | JLI10308993 |
| 283 | 3120 | Party Production | JUUL Labs Presentation: JUUL Diligence Deck (October 2017) |  | JLI10277481 | JLI10277481 |
| 284 | 3119 | Party Production | JUUL Labs Presentation: JUUL Simply Satisfying |  | JLI03875164 | JLI03875164 |

1/30/2023

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 285 | 3118 | Party Production | JUUL Labs Presentation: JUUL Overview (September 2017) | | JLI10277581 | JLI10277581 |
| 286 | 3117 | Party Production | 12/14/2015 Updated PAX Labs, Inc. Executive Biographies | | JLI05670058 | JLI05670058 |
| 287 | 3116 | Party Production | 5/26/2015 Pax Labs Press Release Draft: Pax Labs Raises $47 Million in Series C Funding | | JLI05660353 | JLI05660354 |
| 288 | 3115 | Party Production | 11/3/2015 Leadership Team Meeting Dialogue | | JLI05656949 | JLI05656951 |
| 289 | 3114 | Party Production | 10/27/2016 Email Attachment - Brand Development Follow Up Notes | | JLI05656036 | JLI05656038 |
| 290 | 3113 | Party Production | 10/27/2016 Email from Lauryn Livengood to Tyler Goldman Re: Brand Development Updates | | JLI05656034 | JLI05656035 |
| 291 | 3112 | Party Production | 9/16/2016 Email from Richard Mumby to ashley@pax.com Re: PAX Era and PAX 3... - Something shorter like this is what I... | | JLI03664175 | JLI03664177 |
| 292 | 3111 | Misc. | 11/16/2017 'Juuling': The most widespread phenomenon you've never heard of. Beth Teitell Boston Globe | | | |
| 293 | 3110 | Misc. | Sernovitz, Andy. Word of Mouth Marketing: How Smart Companies Get People Talking. 2012 | | | |
| 294 | 3109 | Party Production | 7/26/2018 Juul Presentation: Board of Directors Discussion | | JLI01104971 | JLI01105107 |
| 295 | 3108 | Misc. | 11/15/2021 Peter Rossi Expert Report Figure 2: JUUL Share of ENDS Revenue for Top Brands in US | | | |
| 296 | 3107 | Misc. | 7/23/2020 Bloomberg Article: Juul Quietly Revamped Its E-Cigarette, Risking the FDA's Rebuke | | | |
| 297 | 3106 | Party Production | 7/20/2018 Juul Labs Presentation: Bebop Deep Dive PD/GS | | JLI00556626 | JLI00556649 |
| 298 | 3105 | Misc. | Asteelflash Group Wikipedia Page | | | |
| 299 | 3104 | Misc. | 9/30/2019 The New American Addiction - Time Magazine | | | |
| 300 | 3103 | Physical Item | JUUL Starter Kit | | | |
| 301 | 3102 | Misc. | Juullabs.com Newsroom - Our Founders' Story. 2/27/2019 | | | |
| 302 | 3099 | Misc. | 12/19/2018 Texas Medical Center YouTube Video titled "US Surgeon General Jerome Adams warns against e-cigarette use among youth" | | | |
| 303 | 3098 | Misc. | 12/19/2018 TMC News Article titled: U.S. Surgeon General speaks at MD Anderson about the e-cigarette epidemic among American youth | | | |

1/30/2023

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 304 | 3097 | Misc. | 6/15/2021 Truth Initiative article titled E-cigarettes: Facts, stats and regulations | | | |
| 305 | 3096 | Misc. | 4/18/2018 Truth Initiative Press Release: JUUL e-cigarettes gain popularity among youth, but awareness of nicotine presence remains low | | | |
| 306 | 3095 | Misc. | Truth Initiative: E-Cigarettes Background (June 2021) | | | |
| 307 | 3094 | Misc. | CDC Document - E-cigarettes and Youth: What Educators and Coaches Need to Know | | | |
| 308 | 3092 | Party Production | Select rows from Launch Party Guest List Excel Spreadsheet | | JLI05710997 | JLI05710997 |
| 309 | 3091 | Misc. | 01/19/2016 WaybackMachine - Juulvapor.com | | | |
| 310 | 3089 | Misc. | 03/29/2017 @BudgetedBrady on Twitter "@JUULvapor you out did yourself on the mango. 12/10 would hit again. #JUULGang https://twitter.com/BudgetedBrady/status/847225506248376323 | | | |
| 311 | 3088 | Misc. | 03/25/2017 @ninabelil on Twitter @JUULvapor vibin. https://twitter.com/ninabelil/status/845653848370937857 | | | |
| 312 | 3087 | Misc. | CDC website, Epidemic Intelligence Service:  Mays Shamount, MD, MPH "The New "Cool" in School: A Media Content Analysis of JUUL Use Among US Schools" https://www.cdc.gov/eis/conference/dpk/Analysis_of_JUUL_Use_Among_Schools.html#print | | | |
| 313 | 3086 | Misc. | Instagram Explore Page - #NYC https://www.instagram.com/explore/tags/nyc/ | | | |
| 314 | 3084 | Misc. | 6/19/2022 Mimi Sweeney @msweenz on Instagram Tampa Florida https://www.instagram.com/p/Ce-1uBzORv7/ | | | |
| 315 | 3082 | Deposition Exhibit | COACD invitation to JUUL Launch Party | Wakefield Exhibit 1 | | |
| 316 | 3081 | Deposition Exhibit | 06/05/2015 tabbywakes Instagram post "JUUL VAPOR x Tabby Time Promotional Sector @juulvapor" | Wakefield Exhibit 19 | | |
| 317 | 3080 | Deposition Exhibit | 6/04/2015 @juulvapor comment to tabbywakes Instagram post "COACD invites you to JUUL Launch party" | Wakefield Exhibit 20 | | |
| 318 | 3079 | Deposition Exhibit | 06/04/2015 TabbyWakes Instagram post "COACD invites you to JUUL Launch party" | Wakefield Exhibit 2 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 319 | 3078 | Deposition Exhibit | Compilation of JLI documents produced Launch party photos of Tabby and friends with call outs to names & ages | Wakefield Exhibit 4 | | |
| 320 | 3077 | Deposition Exhibit | Compilation of JLI documents produced Launch party photos of Tabby and friends | Wakefield Exhibit 3 | | |
| 321 | 3076 | Deposition Exhibit | Composite of Mimi Sweeney Instagram posts | Wakefield Exhibit 24 | | |
| 322 | 3075 | Misc. | 10/06/2022 FDA News Release, New Data Show More Than 2.5 Million U.S. Youth Currently Use E-Cigarettes | | | |
| 323 | 3074 | Deposition Exhibit | 05/07/2018 Email from Nora Walker to Mark Jones et al, Re. Twitter requests to age gate | Walker 646 | JLI05134590 | JLI05134591 |
| 324 | 3073 | Physical Item | POP Strawbery Device | | | |
| 325 | 3072 | Physical Item | PHIX Pods | | | |
| 326 | 3071 | Physical Item | PHIX Charger | | | |
| 327 | 3070 | Physical Item | HYPPE Bar Lush Ice | | | |
| 328 | 3069 | Physical Item | blu Disposable device | | | |
| 329 | 3068 | Physical Item | my blu Intense pods | | | |
| 330 | 3067 | Physical Item | Vuse Original Alto Rich Tobacco pods | | | |
| 331 | 3066 | Physical Item | Vuse SOLO Cartridges | | | |
| 332 | 3065 | Physical Item | Vuse SOLO Vapor E-Cig Power Unit Kit | | | |
| 333 | 3064 | Misc. | 03/06/2020 Searcy L, Tobacco/E-cigarettes and Vaping A Youth Public Health Emergency | | | |
| 334 | 3063 | Party Production | 6/5/2017 Email from Riaz Valani to MOM (Semin Valani) | | MDL_RV0015989 | MDL_RV00159991 |
| 335 | 3062 | Party Production | 9/11/2018 Email from Riaz Valani to Semin Valani | | MDL_RV0003640 | MDL_RV0003647 |
| 336 | 3061 | Party Production | 2/20/2018 Email from Riaz Valani to Semin Valani et al Re 2017215v8 Q42017 Investor Update.pdf;ATT00001.text | | MDL_RV0005574 | MDL_RV0005581 |
| 337 | 3057 | Deposition Exhibit | Kiosk video | Richardson 5034 | | |
| 338 | 3056 | Misc. | Bella Hadid Instagram page | | | |
| 339 | 3055 | Misc. | Truth Initiative Behind The Explosive Growth of Juul, December 2018 | | | |
| 340 | 3053 | Misc. | 8/30/1978 Lorillard Memo from T.L. Achey to Curtis Judge Re Product Information | | 3990695747 (legacy) | 3990695748 (legacy) |
| 341 | 3052 | Misc. | Vice magazine, Vol. 22 No. 7 | | | |
| 342 | 3051 | Party Production | Vaporized Promotion Video | | JLI00359421 | JLI00359421 |
| 343 | 3050 | Party Production | Truth Initiative - Behind the Explosive Growth of Juul: Social Influences and Flavors Drive Rising Teen Use of the Top E-Cigarette | | 8032483658 | 8032483664 |
| 344 | 3049 | Deposition Exhibit | Times Square Digital Billboard Animated GIF - JLI | Walker Exhibit 616 | | |
| 345 | 3047 | Party Production | Screenshots of JUUL's Summer Sizzler Video Advertisement | Mumby Exhibit 4099 | | |
| 346 | 3046 | Party Production | Sard Verbinnen & Co, JUUL/Altria Deal: Media Coverage | | JLI49238974 | JLI49239054 |
| 347 | 3044 | Party Production | Ploom: Marketing Code Slides | | JLI00369005 | JLI00369005 |
| 348 | 3042 | Party Production | PaxLabs: Pax Product Board Review (May, 2017) | | JLI40782624 | JLI40782624 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 349 | 3041 | Party Production | PaxLabs Events and Experiential Marketing: 2015 Recap | Kania Exhibit 21 | JLI01049647 | JLI01049707 |
| 350 | 3040 | Misc. | NYTS 2021 Infographic - More than 2 million U.S. youth currently use e-cigarettes. CTP. https://digitalmedia.hhs.gov/tobacco/hosted/NYTS-2021-Final.pdf | | | |
| 351 | 3039 | Party Production | MO - Reiterate Outperform Rating & Q4 Tobacco Talk Survey Takeaways | | JLI10507007 | JLI10507053 |
| 352 | 3037 | Party Production | Marketing Image: JUUL launch party | | JLI00227401 | JLI002274048 |
| 353 | 3036 | Misc. | Lavito, A. Tobacco giant Altria takes 35% stake in Juul, valuing e-cigarette company at $38 billion. CNBC. 12/20/2018 | | | |
| 354 | 3035 | Misc. | LaVito, A. Altria has more to gain than lose in voluntarily pulling e-cigarette pods and most flavors, as FDA cracks down on teen use. October 2018 | | | |
| 355 | 3034 | Misc. | Kaplan, S. et al. F.D.A. Seeks Restrictions on Teens' Access to Flavored E-Cigarettes and a Ban on Menthol Cigarettes. https://www.nytimes.com/2018/11/15/health/ecigarettes-fda-flavors-ban.html | | | |
| 356 | 3033 | Party Production | juul-vice-spread-Final. #SMOKING EVOLVED | | JLI00226090 | JLI00226090 |
| 357 | 3032 | Party Production | JUULSamplingDeck_FINAL | | INREJUUL_00096390 | INREJUUL_00096408 |
| 358 | 3031 | Party Production | Juul. Smoking Evolved. Simple, Smart and Intensely Satisfying. Build a better BUZZ, and the world will beat a path to your door. | | JLI01040057 | JLI01040058 |
| 359 | 3030 | Party Production | JUUL Sales Data Appendices | | JLI20004169 | JLI20004169 |
| 360 | 3029 | Party Production | Juul Promotional Image | Garvey Exhibit 2121 Harter Exhibit 317 Henderson Exhibit 174 Richardson Exhibit 5036 | JLI01027122 | JLI01027122 |
| 361 | 3028 | Party Production | Juul Promotional Gif | Richardson Exhibit 5035 | | |
| 362 | 3027 | Misc. | Juul Presentation for School Districts | | | |
| 363 | 3026 | Party Production | Juul Pods Multipack Package | | JLI00355470 | JLI00355470 |
| 364 | 3025 | Party Production | Juul Mango Poster | | JLI01033361 | JLI01033361 |
| 365 | 3024 | Party Production | Juul Labs. Sales Offsite. February 2018 | | JLI00386958 | JLI00387031 |
| 366 | 3022 | Party Production | Juul Labs Project Apple (Flavor Exploration) April, 2018 | | INREJUUL_00029312 | INREJUUL_00029312 |
| 367 | 3021 | Party Production | Juul Labs PowerPoint titled Chemical Puff Profile of Priming Puffs: JUUL Preclinical | Myers Exhibit 1641 | JLI04327129 | JLI04327129 |
| 368 | 3020 | Party Production | Juul Instagram Picture | | JLI04549422 | JLI04549422 |
| 369 | 3019 | Party Production | Juul Influencer Seeding Chart. GRXT | | JLI00236267 | JLI00236280 |
| 370 | 3018 | Party Production | JUUL Influencer Recap 2017 Presentation | | INREJUUL_00099530 | INREJUUL_00099535 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 371 | 3017 | Party Production | JUUL Elevate Staffing Product Knowledge Booklet | | JLI00387455 | JLI00387455 |
| 372 | 3016 | Party Production | Juul Advertisement with #SmokingEvolved | | JLI01024001 | JLI01024001 |
| 373 | 3015 | Party Production | Juul Advertisement Gif | Richardson Exhibit 5034 | | |
| 374 | 3014 | Party Production | Juul Advertisement Gif | Richardson Exhibit 5033 | | |
| 375 | 3013 | Party Production | JUUL - FDA Presentation - 0820.v1 | | JLI11504385 | JLI11504385 |
| 376 | 3012 | Misc. | Instagram #NYC https://www.instagram.com/explore/tags/nyc/ | | | |
| 377 | 3010 | Misc. | Gtuzman, Z. Pitchbook. Juul Surpasses Facebook as fastest startup to reach decacorn status. Yahoo Finance. | | | |
| 378 | 3008 | Misc. | Galindo, Yadira. 1 million Youth became Daily Tobacco Users, Most Used JUUL E-cigarettes. UC San Diego Today. May 30, 2022, https://today.ucsd.edu/story/1-million-youth-became-daily-tobacco-users-most-used-juul-e-cigarettes#:~:text=More%20than%201%20million%20United, were%20vaping%20e%2Dcigarettes%20daily. | | | |
| 379 | 3006 | Party Production | Email from Shannon O'Connor to Matt David et al. Re: JUUL Media Coverage | | JLI49238966 | JLI49238973 |
| 380 | 3005 | Party Production | 1/4/2019 Email from Jennifer Kane to Phil Park et al. Re: FW: Truth Initiative Report: Behind The Explosive Growth of Juul | | 8032483657 | |
| 381 | 3004 | Misc. | Desi.Rolle Instagram profile https://www.instagram.com/desi.rolle/ | | | |
| 382 | 3003 | Party Production | Demonstrative - A Report of the Surgeon General Preventing Tobacco Use Among Youth and Young Adults. Page 3 and 12 | Mumby Exhibit 4008 | JLI70044541 | JLI70044541 |
| 383 | 3002 | Misc. | Danklin, B Vaporizer Comparison; Vaporizer Wizard 4/12/2015 | | | |
| 384 | 3001 | Misc. | CNN. How Juul's plan to teach students about vaping went up in smoke. 11/3/2018 https://www.kbzk.com/cnn-health/2018/11/03/how-juuls-plan-to-teach-students-about-vaping-went-up-in-smoke/ | | | |
| 385 | 3000 | Deposition Exhibit | Closeup of JUUL Vaporized Advertisement in Times Square, 2015 | Richardson Exhibit 5034 | | |
| 386 | 2999 | Misc. | Chi Osse Biography New York City Council District 36 https://council.nyc.gov/district-36/ | | | |
| 387 | 2998 | Party Production | Chart of Units Sold in North Carolina and United States between 6/1/15-9/30/19 | Penland Exhibit 1 | JLI04549017 | JLI04549017 |
| 388 | 2997 | Misc. | CDC. Youth and Tobacco Use. Youth use of tobacco products in any form is unsafe. https://www.cdc.gov/tobacco/data_statistics/fact_sheets/youth_data/tobacco_use/index.htm# | | | |
| 389 | 2996 | Misc. | CDC. Gentzke, A., et al. MMWR Tobacco Product Use Among Middle and High School Students - United States, 2020 | | | |
| 390 | 2995 | Misc. | CDC. 7 in 10 students who currently use tobacco used a flavored product. 2015 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 391 | 2994 | Misc. | CDC Youth and Tobacco Use; Smoking and Tobacco Use | | | |
| 392 | 2993 | Misc. | Bursztynsky, J. Juul's vaping products should be completely pulled off the market, says ex-FDA chief Gottlieb. 11/11/2019 CNBC. https://www.cnbc.com/2019/11/11/scott-gottlieb-juul-vaping-products-should-be-pulled-off-the-market.html | | | |
| 393 | 2992 | Misc. | Bowen Monsees video 2016-2019 PowerPoint | | | |
| 394 | 2991 | Party Production | BOD Update: Marketing. January 2015. Ploom | | JLI11637955 | JLI11637979 |
| 395 | 2989 | Misc. | Bella Hadid Photo with Juul | | | |
| 396 | 2988 | Misc. | Bella Hadid Instagram | | | |
| 397 | 2987 | Party Production | Altria PowerPoint titled Strategy & Business Development: January 2018 BOD Update | Blaylock Exhibit 1755 | ALGAT0005034998 | ALGAT0005035016 |
| 398 | 2986 | Party Production | Altria PowerPoint titled "Project Tree" September 2018 | | ALGAT0004318920 | ALGAT0004318937 |
| 399 | 2985 | Deposition Exhibit | 9/3/2018 Email from Murray Garnick to Kevin Crosthwaite Re: plan B | Willard Exhibit 34 | ALGAT0004283406 | ALGAT0004283406 |
| 400 | 2984 | Party Production | 9/29/2015 Juul Labs Picture | | JLI01044849 | JLI01044849 |
| 401 | 2983 | Misc. | 9/22/2018 The Times article titled "Why teenagers are addicted to their Juuls - the iPhone of e-cigarettes" | | | |
| 402 | 2982 | Party Production | 9/21/2018 Email from Christopher Boffi to Kevin Crosthwaite et al. Re: Project Tree - Draft Materials | | ALGAT0004318919 | ALGAT0004318919 |
| 403 | 2981 | Misc. | 9/12/2018 Statement Regarding Recent FDA Request from Kevin Burns, JUUL Labs Chief Executive Officer | | | |
| 404 | 2980 | Party Production | 9/12/2018 Letter from the FDA to Kevin Burns | | JLI00369735 | JLI00369738 |
| 405 | 2979 | Misc. | 9/11/2019 FDA News Release: Trump Administration Combating Epidemic of Youth E-Cigarette Use with Plan to Clear Market of Unauthorized, Non-Tobacco-Flavored E-Cigarette Products | | | |
| 406 | 2978 | Party Production | 9/11/2015 Image of Juul Ambassador | Cohen Exhibit 26060 Dunlap Exhibit 29026 Kania Exhibit 23 Latronica Exhibit 40010 Mumby Exhibit 4064 Richardson Exhibit 5019 | JLI01044304 | JLI01044304 |
| 407 | 2977 | Misc. | 8/21/2018 Wells Fargo - Nielsen: Tobacco All Channel Data Thru 8/11 - Cig Vol Decelerates | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 408 | 2976 | Misc. | 8/2/2018 JUUL Labs Submits Comments to the U.S. Food and Drug Administration Regarding the Regulation of Flavors in Tobacco Products | | | |
| 409 | 2974 | Party Production | 7/9/2015 JUUL Sampling Deck | | JLI00461566 | JLI00461584 |
| 410 | 2973 | Party Production | 7/7/2017 Juul Facebook Post | | JLI03846375 | JLI03846375 |
| 411 | 2972 | Party Production | 7/7/2015 Email from Alexander Asseily to Riaz Valani Re: Update and call next week | Pritzker Exhibit 14043 | MDL_AA0000368 | MDL_AA0000371 |
| 412 | 2971 | Party Production | 7/5/2018 Email from Adam Bowen to Dan Myers Re: Design of Bears Follow Up (Project Cubs) | | JLI04441197 | JLI04441200 |
| 413 | 2970 | Party Production | 7/4/2018 Email from Scott Kabat to Ann Hoey et al Re: Updated Deutsch deck/plan | | JLI00019444 | |
| 414 | 2969 | Party Production | 7/31/2018 Email from Brian Blaylock to Howard Willard Re: Project Tree - Value Creation | Blaylock Exhibit 40055 | ALGAT0004205131 | ALGAT0004205150 |
| 415 | 2967 | Party Production | 7/29/2018 ECigIntelligence: Pax has no qualms about Big Tobacco alliance | Pritzker Exhibit 14052 | MDL_NP000664 | MDL_NP000665 |
| 416 | 2966 | Misc. | 7/26/2018 WaybackMachine JUUL Website: Our Responsibility | | | |
| 417 | 2965 | Party Production | 7/25/2019 JUUL Labs: Hearing Before the House Committee on Oversight and Reform Subcommittee on Economic and Consumer Policy | | JLI41294982 | JLI41294987 |
| 418 | 2964 | Misc. | 7/25/2019 James Monsees Testimony Transcript; Hearing Before the Subcommittee on Economic and Consumer Policy of the Committee on Oversight and Reform House of Representatives - Examining JUUL's Role in the Youth Nicotine Epidemic: Part II | | | |
| 419 | 2963 | Party Production | 7/23/2015 Email from Richard Mumby to Adam Bowen et al. Re: JUUL Messaging Parameters for Board Review and Approval | Handelsman 7013 | | |
| 420 | 2962 | Misc. | 7/19/2018 Juul Labs Newsroom: A Message to the JUUL Community | | | |
| 421 | 2961 | Party Production | 7/16/2018 JUUL Labs Letter to the FDA Re: Advance Notice of Proposed Rulemaking: Tobacco Product Standard for Nicotine Level of Combusted Cigarette; Docket No. FDA-2017-N-6189 | | JLI04547201 | JLI04547220 |
| 422 | 2960 | Misc. | 7/15/2019 Business World Online article titled: Find a problem you are passionate to solve: Startup tips from JUUL Labs founder, Adam Bowen | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 423 | 2959 | Misc. | 6/6/2018 JUUL Labs Launches Advertising Campaign Aimed At Raising Awareness and Combating Underage Use | | | |
| 424 | 2958 | Deposition Exhibit | 6/5/2017 Email from Dinyar Devitre to William Gifford Re: Fwd: Introduction | Devitre Exhibit 31502 | ALGAT0004332303 | ALGAT0004332303 |
| 425 | 2957 | Misc. | 6/4/2020 WayBackMachine JUUL Website: Our Responsibility | | | |
| 426 | 2956 | Party Production | 6/4/2015 Juul Twitter Post | | JLI01296313 | JLI01296313 |
| 427 | 2955 | Party Production | 6/4/2015 Juul Sampling Deck | | INREJUUL_00096390 | INREJUUL_00096408 |
| 428 | 2954 | Party Production | 6/28/2018 Deutsch JUUL Preventing Youth Juuling | | JLI01061112 | |
| 429 | 2952 | Party Production | 6/19/2018 JUULvapor Tweet | | JLI00684399 | JLI00684399 |
| 430 | 2951 | Party Production | 6/17/2015 PaxLabs Board Meeting Presentation | Handelsman 7010 | | |
| 431 | 2949 | Misc. | 6/15/2017 CDC: Youth tobacco product use, including e-cigarettes, drops during 2015-2016 | | | |
| 432 | 2948 | Misc. | 6/15/2009 Changes in Youth Smoking, 1976-2002: A Time-Series Analysis - PMC | | | |
| 433 | 2947 | Misc. | 6/12/2014 CDC Newsroom: Cigarette smoking among U.S. high school students at lowest level in 22 years | | | |
| 434 | 2943 | Misc. | 5/11/2019 Mimi Sweeney on Instagram #rollingloudmiami https://www.instagram.com/p/BxU-7J1Df3m/ | | | |
| 435 | 2942 | Party Production | 5/10/2021 Deposition Video of Adam Bowen | | JLI70042129 | JLI70042133 |
| 436 | 2941 | Party Production | 5/10/2021 Deposition Transcript of Adam Bowen | | JLI70038270 | JLI70038732 |
| 437 | 2940 | Misc. | 5/10/2016 Federal Register Re: Tobacco Products | | | |
| 438 | 2939 | Misc. | 4/5/2020 WayBackMachine JUUL Website: Our Mission | | | |
| 439 | 2938 | Deposition Exhibit | 4/30/2018 Insight Rooms JUUL Review | Valani Exhibit 40119 | MDL_RV0012738 | MDL_RV0012761 |
| 440 | 2937 | Party Production | 4/27/2015 Juul Vapor - Build a better BUZZ, and the world will beat a path to your door | | JLI01040059 | JLI01040060 |
| 441 | 2936 | Misc. | 4/26/2018 WayBackMachine JUUL Website: Our Mission | | | |
| 442 | 2935 | Party Production | 4/26/2016 Altria Presentation titled E-Vapor Category and Nu Mark Business Update | | ALGAT0000849307 | ALGAT0000849307 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 443 | 2933 | Deposition Exhibit | 4/23/2018 Statement from FDA Commissioner Scott Gottlieb, M.D., on new enforcement actions and a Youth Tobacco Prevention Plan to stop youth use of, and access to, JUUL and other e-cigarettes | Garnick Exhibit 2366 | | |
| 444 | 2932 | Party Production | 4/20/2018 Email and Attachment from Riaz Valani to nick@taocap.com Re: Fwd: Juul Review by Social Context | Frankel Exhibit 17784 Pritzker Exhibit 14108 | MDL_RV0003986 | MDL_RV0004011 |
| 445 | 2931 | Party Production | 4/13/2020 JUUL Labs Report titled Report, Comparison Product Testing | Bhat Exhibit 164 | JLI20026431 | JLI20026491 |
| 446 | 2930 | Misc. | 4/11/2019 WayBackMachine JUUL Website: Our Mission | | | |
| 447 | 2929 | Misc. | 3/31/2021 WaybackMachine JUUL Labs Website | | | |
| 448 | 2928 | Party Production | 3/27/2017 Email from Ashley Gould to Cassandra Bujarski Re: SVC - Follow-up | Goldman Exhibit 35016 | JLI00158154 | JLI00158165 |
| 449 | 2926 | Party Production | 2015 PaxLabs Marketing Update | | JLI01046288 | JLI01046288 |
| 450 | 2925 | Party Production | 2/6/2019 Letter from Scott Gottlieb to Howard Willard | Hunter Exhibit 17142 Willard Exhibit 48 | | |
| 451 | 2924 | Party Production | 2/21/2019 CDC, VitalSigns: Tobacco Use By Youth is Rising | Arnett Exhibit 5 | JLI700117502 | JLI700117507 |
| 452 | 2923 | Misc. | 2/18/2019 Juul Labs Newsroom: Action Plan Update | | | |
| 453 | 2922 | Misc. | 12/8/2017 KIRO7 Article titled 'Juuling': Vaping device that looks like USB drive popular with teens | | | |
| 454 | 2921 | Misc. | 12/4/2017 NPR Article titled Teenagers Embrace JUUL, Saying It's Discreet Enough To Vape In Class | | | |
| 455 | 2920 | Misc. | 12/20/2018 JUUL Statement About Altria Minority Investment and Service Agreements | | | |
| 456 | 2919 | Party Production | 12/20/2018 Email from Gwendolyn Moy to Riaz Valani Re. Fwd: Clips- Juul Stake Sale | | MDL_RV0029334 | MDL_RV0029347 |
| 457 | 2918 | Party Production | 12/20/2018 Email from Flag Alerts on behalf of Flag Alerts to juulbreakdowns@flagmediaanalytics.com | | JLI08066607 | JLI08066637 |
| 458 | 2917 | Party Production | 12/19/2018 Excel Spreadsheet - Project Tree Cash Distribution (Final Board Approved) | | JLI06801435 | JLI06801435 |
| 459 | 2916 | Party Production | 12/12/2018 Greenleaf Health- Project Tree: Regulatory Review | Blaylock Exhibit 1735 Murillo Exhibit 50008 | ALGAT0003768209 | ALGAT0003768243 |
| 460 | 2915 | Party Production | 12/12/2014 Email from James Monsees to Scott Verner re: NSM Decks | | JLI08790971 | JLI08790971 |
| 461 | 2914 | Misc. | 11/5/2015 Rolling Stone magazine | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 462 | 2913 | Misc. | 11/19/2019 Los Angeles Times article titled Juul wanted to revolutionize vaping. It took a page from Tobacco's chemical formulas | | | |
| 463 | 2912 | Misc. | 11/16/2017 Boston Globe Article titled 'Juuling': The most widespread phenomenon you've never heard of | | | |
| 464 | 2911 | Misc. | 11/15/2018 FDA News Release: Results from 2018 National Youth Tobacco Survey show dramatic increase in e-cigarette use among youth over past year | | | |
| 465 | 2910 | Party Production | 11/13/2018 JUUL Labs Action Plan - Message from Kevin Burns | | JLI01413814 | JLI01413821 |
| 466 | 2909 | Party Production | 11/10/2017 Altria Client Services: JUUL Story Presentation | Blaylock 1706 | | |
| 467 | 2908 | Misc. | 10/9/2018 Yahoo!Finance article titled Juul surpasses Facebook as fastest startup to reach decacorn status | | | |
| 468 | 2907 | Misc. | 10/31/2017 USA Today Article titled Juuling is popular with teens, but doctor sees a 'good chance' that It leads to smoking | | | |
| 469 | 2906 | Party Production | 10/30/2018 Project Richard - Preliminary Due Diligence Document Request List | Blaylock Exhibit 2404 | ALGAT0005466471 | ALGAT0005466479 |
| 470 | 2905 | Party Production | 10/26/2015 Pax Labs, Inc. Minutes of a Meeting of the Board of Directors | Handelsman 7018 | | |
| 471 | 2903 | Party Production | 10/25/2016 Email from Alexander Melone to Dima Martirosyan Re: JUUL email screenshots with attachment file name "JUUL_marketing_emails_with_SL1" JUUL Has Arrived - Redeem your discount today | | JLI30185576 | JLI30185658 |
| 472 | 2900 | Party Production | 10/12/2018 Altria Presentation: Preliminary Findings from 3-Wave PATH Youth Surveys (2013-2016) | Hunter 17144 | ALGAT0003402128 | ALGAT0003402128 |
| 473 | 2898 | Deposition Exhibit | 1/5/2019 Email from Todd Walker to Murray Garnick Re: Re: FDA action items/Juul coordination | Gifford Exhibit 31014 | ALGAT0005452139 | ALGAT0005452141 |
| 474 | 2897 | Party Production | 1/4/2019 Email from Jennifer Hunter to Todd Walker and Murray Garnick Re: Phone call | Hunter 17141 | ALGAT0004055068 | ALGAT0004055073 |
| 475 | 2896 | Misc. | 1/3/2019 truth initiative: What's behind the explosive growth of JUUL | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 476 | 2895 | Party Production | 1/29/2019 Email from Ann Hoey to Exec Team Re: JUUL Brand Standards Manual - Q1 Update | | JLI05301429 | JLI05301429 |
| 477 | 2894 | Misc. | 1/12/2016 JUUL Facebook Post with Orlando Bloom and Katy Perry | | | |
| 478 | 2893 | Party Production | 07/07/2015 Email from Chelsea Kania to Tricia Murray | | JLI00350854 | JLI00350855 |
| 479 | 2892 | Misc. | 06/12/2019 Tweets from Scott Gottlieb, MD THREAD: Rising youth use of ecigs | | | |
| 480 | 2891 | Party Production | 03/09/2021 Juul Labs PMTA Briefing, Massachusetts DPH, Erik Augustson, PhD, MPH | | JLI49320636 | JLI49320636 |
| 481 | 2890 | Party Production | 01/28/2019 Email from Bonnie Herzog to undisclosed - recipients Re. MO - Stop The Madness - Selloff In MO Overdone Based On Our Analysis - Q4 "Tobacco Talk" Survey Suggests | | JLI10507005 | JLI10507053 |
| 482 | 2889 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ Building 2021_ No Nulls_DC.xlsx | | | |
| 483 | 2888 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2020_ No Nulls_DC.xlsx | | | |
| 484 | 2887 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2019_ No Nulls_DC.xlsx | | | |
| 485 | 2886 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2018_ No Nulls_DC.xlsx | | | |
| 486 | 2885 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2017_ No Nulls_DC.xlsx | | | |
| 487 | 2884 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2016_ No Nulls_DC.xlsx | | | |
| 488 | 2883 | Misc. | IRI Data: JUUL Labs, Inc Subpoena_ 2015_ No Nulls_DC.xlsx | | | |
| 489 | 2882 | Misc. | World Bank, Population, Total for United States, retrieved from FRED, Federal Reserve Bank of St. Louis (https://fred.stlouisfed.org/series/POPTOTUSA647NWDB) | | | |
| 490 | 2881 | Misc. | U.S. Department of the Treasury, "Daily Treasury Par Yield Curve Rates," January 25, 2022 | | | |
| 491 | 2880 | Misc. | U.S. Census Bureau, "Annual Resident Population Estimates for States and Counties" (https://www.census.gov/programs-surveys/popest/technical-documentation/research/evaluation-estimates/2020-evaluation-estimates/2010s-counties-total.html) | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 492 | 2879 | Misc. | U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers: All Items in U.S. City Average [CPIAUCSL], retrieved from FRED, Federal Reserve Bank of St. Louis (https://fred.stlouisfed.org/series/CPIAUCSL) | | | |
| 493 | 2878 | Misc. | NCES, "School District Boundaries" (https://nces.ed.gov/programs/edge/Geographic/DistrictBoundaries) | | | |
| 494 | 2877 | Misc. | National Center for Education Statistics (NCES), Elementary/Secondary Information System (ElSi) (https://nces.ed.gov/ccd/elsi/) | | | |
| 495 | 2876 | Misc. | IQVIA National Prescription Audit (NPA) data | | | |
| 496 | 2875 | Misc. | Healthy Youth Survey (https://www.askhys.net/Analyzer) | | | |
| 497 | 2873 | Misc. | CDC, "High School Youth Risk Behavior Survey" (https://nccd.cdc.gov/youthonline/App/Default.aspx) | | | |
| 498 | 2872 | Misc. | Caltrans: California Department of Transportation, California Road System - Functional Classification (https://caltrans.maps.arcgis.com/apps/webappviewer/index.html?id=026e830c914c495797c969a3e5668538) | | | |
| 499 | 2870 | Misc. | University of Michigan, Monitoring the Future: Drug Use and Lifestyles of American Youth (MTF) (https://www.src.isr.umich.edu/projects/monitoring-the-future-drug-use-and-lifestyles-of-american-youth- mtf/) | | | |
| 500 | 2869 | Misc. | U.S. Census Bureau, "2010 ZCTA to Metropolitan and Micropolitan Statistical Areas Relationship File" (https://www2.census.gov/geo/docs/maps-data/data/rel/zcta_cbsa_rel_10.txt) | | | |
| 501 | 2868 | Misc. | U.S. Census Bureau, "Core-Based Statistical Areas" (https://www.census.gov/topics/housing/housing-patterns/about/core-based-statistical-areas.html). | | | |
| 502 | 2866 | Misc. | U.S. Bureau of Labor Statistics: Consumer price index, downloaded from the St. Louis Federal Reserve Bank's FRED database (https://fred.stlouisfed.org) | | | |
| 503 | 2865 | Misc. | Truth Initiative Schroeder Institute, Truth Longitudinal Cohort (https://truthinitiative.org/what-we-do/research-evaluation) | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 504 | 2864 | Misc. | Orzechowski and Walker, "The Tax Burden on Tobacco, 1970-2019" (https://chronicdata.cdc.gov/Policy/The-Tax-Burden-on-Tobacco-1970-2019/7nwe-3aj9/data) | | | |
| 505 | 2863 | Misc. | Population Assessment of Tobacco and Health: https://pathstudyinfo.nih.gov/ | | | |
| 506 | 2862 | Misc. | National Addiction & HIV Data Archive Program: Population Assessment of Tobacco and Health https://www.icpsr.umich.edu/web/NAHDAP/series/606 | | | |
| 507 | 2860 | Misc. | International Tobacco Control Policy Evaluation Project, Survey data for the U.S. (https://itcproject.org/surveys/united-states-america/) | | | |
| 508 | 2859 | Misc. | FDA, Compliance Check Inspections of Tobacco Product Retailers, 2014-2019 (https://www.accessdata.fda.gov/scripts/oce/inspections/oce_insp_searching.cfm; click "Export Data Excel by Fiscal Year") | | | |
| 509 | 2858 | Misc. | CDC, State Tobacco Activities Tracking and Evaluation (STATE) System (https://www.cdc.gov/statesystem/index.html) | | | |
| 510 | 2857 | Misc. | CDC, BRFSS Prevalence & Trends Data (https://www.cdc.gov/brfss/brfssprevalence/index.html) | | | |
| 511 | 2856 | Misc. | CDC, Behavioral Risk Factor Surveillance System (https://www.cdc.gov/brfss/index.html) | | | |
| 512 | 2855 | Misc. | CDC, Youth Behavioral Risk Surveillance System (https://www.cdc.gov/healthyyouth/data/yrbs/index.htm) | | | |
| 513 | 2854 | Misc. | CDC, National Youth Tobacco Survey https://www.cdc.gov/tobacco/data_statistics/surveys/nyts/index.htm) | | | |
| 514 | 2853 | Misc. | CDC, CDC STATE System E-Cigarette Legislation - Youth Access, last updated August 10, 2021 (https://chronicdata.cdc.gov/Legislation/CDC-STATE-System-E-Cigarette-Legislation-Youth-Acc/8zea-kwnt) | | | |
| 515 | 2852 | Misc. | CSP Daily News, "Top 202 Convenience Stores, 2020" (https://www.cspdailynews.com/top-202-convenience-stores-2020). | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 516 | 2851 | Discovery Responses | STARS Measures and Retailer Data (JUUL 1-1-2020 to 3-31-2020) | | | |
| 517 | 2850 | Discovery Responses | STARS Measures and Retailer Data (JUUL 2019) | | | |
| 518 | 2849 | Discovery Responses | STARS Measures and Retailer Data (JUUL 2018) | | | |
| 519 | 2848 | Discovery Responses | STARS Measures and Retailer Data (JUUL 2017) | | | |
| 520 | 2847 | Discovery Responses | STARS Measures and Retailer Data (JUUL 6-13-2015 to 12-31-2016) | | | |
| 521 | 2837 | Misc. | Office of the Surgeon General.  Preventing Tobacco Use Among Youth, Surgeon General fact sheet. 2017 (https://www.hhs.gov/surgeongeneral/reports-and-publications/tobacco/preventing-youth-tobacco-use-factsheet/index.html). | | | |
| 522 | 2836 | Misc. | Truth Initiative. Dangerous loopholes: Young e-cigarette users report swapping products as vaping policies change. 2020 (https://truthinitiative.org/research-resources/emerging-tobacco-products/dangerous-loopholes-young-e-cigarette-users-report) | | | |
| 523 | 2829 | Misc. | NIDA. Monitoring the Future 2016 Results. 2016 (https://archives.drugabuse.gov/trendsstatistics/monitoring-future-2016-survey-results) | | | |
| 524 | 2825 | Misc. | CDC. 2019 National Youth Tobacco Survey Codebook. 2019 (https://www.cdc.gov/tobacco/ data_statistics/surveys/nyts/data/index.html). | | | |
| 525 | 2823 | Misc. | Truth Initiative. Tobacco and the Environment. 2021 (https://truthinitiative.org/researchresources/harmful-effects-tobacco/tobacco-and-environment) | | | |
| 526 | 2822 | Misc. | CDC. Economic Trends in Tobacco. 2021 (https://www.cdc.gov/tobacco/data_statistics/fact_sheets/economics/econ_facts/index.htm) | | | |
| 527 | 2812 | Misc. | NYTS, 2019 Questionnaire | | | |
| 528 | 2811 | Misc. | American Heart Association (AHA), "New CDC/FDA data show sharp increase in youth use of disposable ecigarettes," September 9, 2020 (https://newsroom.heart.org/news/new-cdc-fda-data-show-sharp-increase-in-youth-use-of-disposable-e-cigarettes) | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 529 | 2810 | Misc. | FDA, "Youth Tobacco Use: Results from the National Youth Tobacco Survey," content current as of December 22, 2020 (https://www.fda.gov/tobacco-products/youth-and-tobacco/youth-tobacco-use-resultsnational-youth-tobacco-survey) |  |  |  |
| 530 | 2809 | Misc. | Surgeon General, op. cit. (2016), Appendix 2.2, p. A2.2-4 (https://www.cdc.gov/tobacco/data_statistics/sgr/e-cigarettes/pdfs/2016_SGR_App_2-2_508.pdf ) |  |  |  |
| 531 | 2808 | Misc. | FDA, "PATH Study Findings Give Insight into Flavored Tobacco, Health Effects of E-Cigarettes, and Adult Use of Cigars and Hookah," current as of May 1, 2020 (https://www.fda.gov/tobacco-products/research/path-study-findings-give-insight-flavored-tobacco-health-effects-e-cigarettes-and-adult-use-cigars) |  |  |  |
| 532 | 2807 | Misc. | CDC, "Surgeon General's Advisory on E-cigarette Use Among Youth," April 9, 2019 (https://www.cdc.gov/tobacco/basic_information/e-cigarettes/surgeon-general-advisory/index.html) |  |  |  |
| 533 | 2806 | Misc. | U.S. Centers for Disease Control and Prevention (CDC), "Principles of Epidemiology in Public Health Practice," 3rd ed., Lesson 1, Section 11 (https://www.cdc.gov/csels/dsepd/ss1978/lesson1/section11.html) |  |  |  |
| 534 | 2805 | Misc. | CDC, "YRBSS Results" (https://www.cdc.gov/healthyyouth/data/yrbs/results.htm) |  |  |  |
| 535 | 2804 | Misc. | ELSI_excel_export_6377559123168052308614.xlsx |  |  |  |
| 536 | 2803 | Misc. | San Francisco Department of Health, "Flavored Tobacco"(https://www.sfdph.org/dph/EH/Tobacco/flavoredtobacco.asp) Tobacco Control, 2021, 30(2) |  |  |  |
| 537 | 2802 | Party Production | Population-Level Health Impact Model Report |  | JLI20135989 | JLI20136189 |
| 538 | 2801 | Party Production | Premarket Tobacco Product Application (PMTA), H.2.3 - Youth Behavioral Studies and Analyses |  | JLI20003227 | JLI20003330 |
| 539 | 2800 | Party Production | Retailer Sell-Through US - Cover Page, All Outlets |  | JLI11842969 | JLI11842991 |
| 540 | 2798 | Party Production | Retailer Sell-Through US - Cover Page, All Outlets |  | JLI05447213 | JLI05447235 |
| 541 | 2797 | Party Production | IRI Weekly Retailer Sell-Through US - Sales, All Outlets |  | JLI04180074 | JLI04180093 |
| 542 | 2796 | Party Production | Full US 2015-2019 - Net Revenue and Units Spreadsheet |  | JLI01504764 | JLI01504764 |
| 543 | 2795 | Party Production | Statement of Work #15 |  | JLI01426146 | JLI01426150 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 544 | 2794 | Party Production | Statement of Work #23 | | JLI01426141 | JLI01426145 |
| 545 | 2793 | Party Production | Statement of Work #22 | | JLI01426135 | JLI01426140 |
| 546 | 2792 | Party Production | Statement of Work #21 | | JLI01426130 | JLI01426134 |
| 547 | 2791 | Party Production | Statement of Work #20 | | JLI01426125 | JLI01426129 |
| 548 | 2790 | Party Production | Statement of Work #19 | | JLI01426119 | JLI01426124 |
| 549 | 2789 | Party Production | Statement of Work #26 | | JLI01339988 | JLI01339991 |
| 550 | 2788 | Party Production | Statement of Work #12 | | JLI01339976 | JLI01339979 |
| 551 | 2787 | Party Production | Statement of Work #25 | | JLI01339943 | JLI01339954 |
| 552 | 2786 | Party Production | 12/15/2017 Juul Labs: JUUL Business Overview Presentation | | JLI01053210 | JLI01053210 |
| 553 | 2784 | Discovery Responses | STARS Item Data (JUUL) | | | |
| 554 | 2783 | Party Production | 3/00/2019 Altria Presentation: AGDC JUUL Scope of Work Summary & Impact | | ALGAT0002940950 | ALGAT0002940950 |
| 555 | 2782 | Party Production | 11/19/2019 Altria Presentation: AGDC/JUUL 2020 SOW Planning Session | | 9564430635 | 9564430653 |
| 556 | 2781 | Party Production | Document from Alexandra McGuire (AGDC) Re: March Blitz - Stores to Invoice.xlsx | | 9563858310 | 9563856177 |
| 557 | 2780 | Party Production | Document from Alexandra McGuire (AGDC) Re: May Blitz - Stores to Invoice.xlsx | | 9563856960 | 9563858309 |
| 558 | 2779 | Party Production | 3/9/2018 Email from updates@juul.definersconsole.com to gar@juul.com Re: Print Alert. ABC San Francisco - SF Students Say JUUL Vaporizer Easy to Use at School | | JLI46306712 | JLI46306713 |
| 559 | 2778 | Party Production | 7/15/2019 Email from Cult Collective to Juul Support with Attachment: JUUL-Class-Action-Complaint-Only.pdf; United States District Court Northern District of California - Jul 10 2019 - 2-13PM.pdf | | JLI02287356 | JLI02287356 |
| 560 | 2772 | Party Production | JUUL E-Cig Executive Report 2.4.18.xlsx JUUL E-Cig Audit 2/3/2018 | | JLI03633778 | JLI03633778 |
| 561 | 2771 | Party Production | 8/14/2014 Email from Sarah Richardson to Chelsea Kania Re: juul notes 1 | | JLI03601177 | JLI03601177 |
| 562 | 2770 | Party Production | 2019 Year End Data - JLI | | JLI01298989 | JLI01298989 |
| 563 | 2769 | Party Production | 6/13/2019 Letter from James Zelenay to Jessica Mar in response to CA OAG's Investigative ROGS dated 5/10/2019 | | JLI01417621 | JLI01417678 |
| 564 | 2768 | Party Production | 6/4/2020 Program Update Timeline and Impact_JLI Mystery Shop [Autosaved] | | JLI02258084 | JLI02258086 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 565 | 2767 | Party Production | JUUL Labs Retailer Compliance - Commercial Training - Employee Training for US Commercial Teams on Mystery Shop Enforcement | | JLI02258107 | JLI02258152 |
| 566 | 2766 | Party Production | Multi-State Retailer Lookup - JLI | | JLI01426151 | JLI01426151 |
| 567 | 2765 | Party Production | 7/15/2019 JLI - Action Plan 3rd Quarterly Update Cover Letter | | JLI01148887 | JLI01148895 |
| 568 | 2764 | Party Production | Juul Labs Youth Prevention Initiatives Update March 2019 | | JLI06903763 | JLI06903814 |
| 569 | 2763 | Party Production | Juul Schedule Details- 12.4 Updated_Q418_Radio | | JLI45217788 | JLI45217788 |
| 570 | 2762 | Party Production | 10/30/2018 JuulVapor Instagram Archive | | JLI00546454 | JLI00547157 |
| 571 | 2760 | Party Production | 6/28/2018 Internal JUUL Labs, Inc. analysis Re: CSUR Simple Breakdown | | JLI09801983 | JLI09801985 |
| 572 | 2759 | Party Production | 10/26/2017 Email from Tami Crabtree to Christopher Russell Re: RE: Final protocol | | JLI11578972 | JLI11578977 |
| 573 | 2758 | Party Production | 4/6/2018 Email from Christopher Russell to Ziad Rouag and Neil McKeganey Re: JUUL Switch Rate | | JLI31624715 | JLI31624716 |
| 574 | 2757 | Party Production | 4/10/2018 Study 1A Protocol: Effect of the JUUL ENDS on Adult Cigarette Smoking | | JLI00154613 | JLI00154636 |
| 575 | 2756 | Party Production | 4/13/2018 JUUL Labs, Inc. Primary Clinical Study Report, "A Cross-Sectional Online Survey Assessment of the Effect of Using JUUL Products on Combustible Cigarette Use in a Random Sample of Active Purchasers of JUUL Products" | | JLI20105060 | JLI20105115 |
| 576 | 2755 | Party Production | 6/4/2018 Email from Ziad Rouag to Neil McKeganey Re: Re: | | JLI11575741 | JLI11575742 |
| 577 | 2754 | Party Production | 6/11/2018 Email from Christopher Russell to Itai Turbahn Re: Re: Potential fraud in 2A | | JLI11570132 | JLI11570135 |
| 578 | 2753 | Party Production | 6/14/2018 Email from Ashley Gould to Kevin Burns Re: Re: Re: | | JLI40248360 | JLI40248362 |
| 579 | 2752 | Party Production | 7/5/2018 Email from Christopher Russell to Ben Adeyi Re: Re: Study 1C Slides | | JLI51151279 | JLI51151286 |
| 580 | 2751 | Party Production | 8/6/2018 Email from Neil McKeganey to Josh Vose Re: Re: | | JLI00600154 | JLI00600156 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 581 | 2749 | Party Production | 4/17/2018 Email from Christopher Russell to Norman Huang Re: Re: Criteria for Classifying Smoking Status Groups | | JLI11566010 | JLI11566012 |
| 582 | 2748 | Misc. | 11/7/2019 CNN Article, "Juul stops sales of mint-flavored pods" | | | |
| 583 | 2746 | Party Production | November 2018 Altria Project Tree Presentation | | ALGAT0003495242 | ALGAT0003495242 |
| 584 | 2745 | Party Production | 12/4/2018 JUUL Labs, Inc. Project Tree Navigation Console Spreadsheet | | ALGAT0002832865 | ALGAT0002832865 |
| 585 | 2744 | Party Production | April 2018 JUUL Labs, Inc. Project Apple (Flavor Exploration) presentation | | JLI00660963 | JLI00661105 |
| 586 | 2742 | Party Production | 9/15/2017 Email from Clive Bates to April Meyers et al Re: Info note: meeting to discuss FDA announcements and what next | | JLI11197010 | JLI11197016 |
| 587 | 2741 | Party Production | 12/7/2015 Third Amended Operating Agreement of Avail Vapor LLC | | ALGAT0004991524 | ALGAT0004991600 |
| 588 | 2740 | Party Production | 12/7/2015 Investment Agreement between Altria Ventures, Inc. and Avail Vapor, LLC | | ALGAT0004991436 | ALGAT0004991460 |
| 589 | 2739 | Misc. | 5/10/2016 81 Fed. Reg. 28,974-01, 28977 | | | |
| 590 | 2738 | Misc. | Mitch Zeller, FDA CTP, Electronic Cigarettes and the Public Health: A Public Workshop  (March 9-10, 2015). | | | |
| 591 | 2737 | Party Production | 3/10/2015 Email from Gal Cohen to Nik Modi Re: Re: Checking in ahead of Tobacco Talk | | JLI08052154 | JLI08052156 |
| 592 | 2736 | Misc. | TCA Sec. 907, 21 U.S.C. § 387g(a)(1)(A) | | | |
| 593 | 2735 | Misc. | 9/18/2020 Centers for Disease Control and Prevention, "Racial and Ethnic Disparities in Fetal Deaths - United States, 2015-2017" | | | |
| 594 | 2734 | Party Production | 2/26/2020 JUUL Consumables Worksession Presentation | | JLI06531190 | JLI06531190 |
| 595 | 2733 | Misc. | 11/7/2019 New York Times Article, "Juul Ends E-Cigarette Sales of Mint-Flavored Pods" | | | |
| 596 | 2732 | Misc. | 3/19/2019 CNBC Article, "Altria shares fall after FDA's Gottlieb describes 'difficult' meeting on Juul" | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 597 | 2731 | Party Production | 12/16/2018 Email from Nicholas Pritzker to Howard Willard et al Re: {Unverified} Today's call | | ALGAT0006535161 | ALGAT0006535161 |
| 598 | 2730 | Party Production | 12/14/2018 Email from Nicholas Pritzker to Howard Willard Re: {Unverified} Calls tomorrow and Sunday | | ALGAT0006535137 | ALGAT0006535137 |
| 599 | 2728 | Party Production | 12/11/2018 Email from Nicholas Pritzker to Howard Willard Re: {Unverified} Language and call | | ALGAT0006535130 | ALGAT0006535130 |
| 600 | 2727 | Party Production | 7/30/2018 Email from Nicholas Pritzker to Howard Willard Re: 0AF5EBC6-432E-4494-8DD9-5961A44633B8 | | ALGAT0004204757 | ALGAT0004204757 |
| 601 | 2726 | Party Production | 7/9/2018 Email from Nicholas Pritzker to Howard Willard and Riaz Valani Re: Re: Friday | | ALGAT0006535114 | ALGAT0006535114 |
| 602 | 2725 | Party Production | 5/22/2018 Email from Nicholas Pritzker to Howard Willard et al Re: Re: Check In | | ALGAT0006535125 | ALGAT0006535126 |
| 603 | 2724 | Party Production | 5/3/2018 Email from Nicholas Pritzker to Howard Willard et al Re: Re: Letter and Follow Up Meeting | | ALGAT0006535111 | ALGAT0006535111 |
| 604 | 2723 | Party Production | 4/19/2018 Email from Nicholas Pritzker to Howard Willard et al Re: Re: Call tomorrow. | | ALGAT0006535103 | ALGAT0006535103 |
| 605 | 2722 | Party Production | 4/14/2018 Email from Nicholas Pritzker to Howard Willard Re: Re: Follow Up Discussion | | ALGAT0003365499 | ALGAT0003365500 |
| 606 | 2721 | Party Production | 4/8/2018 Email from Nicholas Pritzker to Howard Willard and William Gifford Re: Thanks! | | ALGAT0006535098 | ALGAT0006535098 |
| 607 | 2720 | Party Production | 3/26/2018 Email from Nicholas Pritzker to Howard Willard Re: Re: Talk? | | ALGAT0006166494 | ALGAT0006166495 |
| 608 | 2719 | Party Production | 3/2/2018 Email from Howard Willard to Nicholas Pritzker Re: RE: Phone Call | | MDL_RV0017122 | MDL_RV0017122 |
| 609 | 2718 | Party Production | 10/25/2017 Email from James Xu to Robyn Gougelet et al Re: RE: US Vape Policy meeting | | AVAIL00000878 | AVAIL00000879 |
| 610 | 2717 | Party Production | 10/24/2017 Email from Jordan Brehove to Bob Robbins Re: Avail meeting thoughts and DC travel logistics | | JLI10348247 | JLI10348248 |
| 611 | 2716 | Deposition Exhibit | 10/24/2017 Email from Robyn Gougelet to Alex Clark et al Re: RE: US Vape Policy meeting | Gould Exhibit 59<br>Xu Exhibit 10004 | JLI700061449 | JLI700061449 |
| 612 | 2715 | Party Production | 2015 Avail Electronic Cigarette Trend Survey | | AVAIL00000880 | AVAIL00000911 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 613 | 2712 | Party Production | 10/10/2016 Tragon Project Taste Survey Results | | INREJUUL_00077941 | INREJUUL_00077941 |
| 614 | 2711 | Party Production | January 2018 JUUL Labs, Inc. Presentation, "Equity Overview" | | INREJUUL_00086594 | INREJUUL_00086594 |
| 615 | 2709 | Party Production | 12/18/2018 JUUL Report, "Neutral Red Uptake (NRU) Assay to Test the Cytotoxicity of Aerosol Generated from E-Cigarettes" | | JLI00744372 | JLI00744389 |
| 616 | 2708 | Party Production | 10/13/2018 JUUL Labs, Inc. Draft Listing 16.1 Inclusion/Exclusion Criteria All Subjects | | JLI00768722 | JLI00769655 |
| 617 | 2707 | Party Production | 4/25/2018 Email from Chelsea Kania to Ash Casselman Re: Re: Flavors | | JLI10442073 | JLI10442080 |
| 618 | 2706 | Party Production | 7/18/2018 Email from Morgan Lundblad to Jeff Stewart Re: Re: Programming project update - 3% Retail Pilot | | JLI11329533 | JLI11329552 |
| 619 | 2705 | Party Production | 4/25/2018 Email from Amanda Mason to Chelsea Kania Re: Re: Flavors | | JLI11392199 | JLI11392206 |
| 620 | 2701 | Party Production | 9/18/2018 Altria Presentation, "E-vapor Product Appeal Among Tobacco Users and Non-users and the Role of Flavor in Tobacco Hard Reduction" | | ALGAT0002683827 | ALGAT0002683827 |
| 621 | 2700 | Party Production | 2/20/2018 Altria Presentation, "JUUL Summary of ALCS Chemistry Data" | | ALGAT0002752692 | ALGAT0002752692 |
| 622 | 2699 | Party Production | 11/15/2018 Email from KC Crosthwaite to Murray Garnick Re: Re: Tree and timing | | ALGAT0003440844 | ALGAT0003440844 |
| 623 | 2698 | Party Production | December 2018 Altria Presentation, "Strategy Update" | | ALGAT0005525387 | ALGAT0005525457 |
| 624 | 2697 | Party Production | 8/7/2017 Email from Steven Schroder to David Wise et al Re: Meeting with Avail | | AVAIL00000164 | AVAIL00000164 |
| 625 | 2696 | Party Production | 8/6/2018 Email from Tara Semb to Steven Schroder Re: FW: Closed System Weekly Sales Dashboard | | AVAIL00000226; AVAIL00000228 | AVAIL00000227; AVAIL00000228 |
| 626 | 2695 | Party Production | 12/13/2017 November 2017 Avail Management Package | | AVAIL00000320; AVAIL00000322 | AVAIL00000321; AVAIL00000349 |
| 627 | 2694 | Party Production | 7/16/2018 Avail, "Consent to Flavor Access" | | AVAIL00000702 | AVAIL00000703 |
| 628 | 2693 | Party Production | 10/25/2017 Email from James Xu to Robyn Gougelet et al Re. US Vape Policy meeting | | AVAIL00000874; JLI31621119 | AVAIL00000875; JLI31621120 |
| 629 | 2690 | Party Production | 6/5/2018 JUUL Presentation, "Unlocking value via Revenue Growth Management ("RGM") - Consumer Pricing Update | | INREJUUL_00048730 | INREJUUL_00048783 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 630 | 2689 | Party Production | JUUL Presentation, "Findings from Establishment Registration and Product Listing Database" | | INREJUUL_00049987 | INREJUUL_00049987 |
| 631 | 2686 | Party Production | 8/1/2017 Email from Chris Castro to Chelsea Kania Re. new york draft plan | | INREJUUL_00176699 | INREJUUL_00176700 |
| 632 | 2682 | Party Production | 4/29/2015 Presentation, "Industry Commitment to Mitigating Youth Access" | | JLI00069138 | JLI00069138 |
| 633 | 2681 | Party Production | 5/29/2018 JUUL Presentation, "Unlocking value via Revenue Growth Management ("RGM")" | | JLI00119368 | JLI00119405 |
| 634 | 2680 | Party Production | 2/9/2017 Pax Labs, Inc., Safety Data Sheet | | JLI00239145 | JLI00239148 |
| 635 | 2679 | Party Production | 7/2/2018 Email from Dimitrios Zisoulis to Joanna Engelke et al Re. Request for SEAC Review | | JLI00523798 | JLI00523799 |
| 636 | 2678 | Party Production | 5/26/2015 Email from Kevin Altman to David Adams et al Re. Meeting in DC Wednesday May 26, 2015 | | JLI08049613 | JLI08049613 |
| 637 | 2677 | Party Production | 4/26/2015 Email from Kevin Altman to David Adams et al Re: Next E-Cig Access and Standards meeting this Wednesday, April 29, 2015 | | JLI08049978 | JLI08049978 |
| 638 | 2676 | Party Production | 2/12/2018 Avail POS Slide | | JLI10261418; JLI10261419 | JLI10261418; JLI10261419 |
| 639 | 2675 | Party Production | JUUL Labs, Inc. January 2018 Presentation on "Flavors & Strengths" | | JLI10289349 | JLI10289349 |
| 640 | 2674 | Party Production | 1/16/2018 JUUL Labs, Inc. Presentation, "Consumables Strategy + Roadmap" | | JLI10289350 | JLI10289350 |
| 641 | 2673 | Party Production | Email from Bob Robbins to Jason Schwenck Re. 3% Performance in Avail and E-Comm | | JLI10323397; JLI10323288 | JLI10323404; JLI10323291 |
| 642 | 2672 | Party Production | 6/14/2018 Email from Bob Robbins to Maggie Gowen et al Re. FDA Flavor Ban Movement | | JLI10332593 | JLI10332593 |
| 643 | 2671 | Party Production | 9/1/2017 Email from Tim Danaher to Alex Cantwell Re. Key Takeaways from GTNF | | JLI10625125 | JLI10625127 |
| 644 | 2670 | Party Production | 9/20/2017 Text message from James Xu to Bob Robbins or Alex Cantwell | | JLI10797718; AVAIL00000463; JLI11115108 | JLI10797718; AVAIL00000464; JLI11115108 |
| 645 | 2669 | Party Production | 11/5/2018 JUUL Labs, Inc. Presentation, "3% Pilot Results – Incrementality vs. Cannibalization Analysis" | | JLI11317407 | JLI11317414 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 646 | 2666 | Party Production | 2/9/2018 Email from Nicholas Pritzker to Riaz Valani Re: flavors | | MDL_NP003673 | MDL_NP003673 |
| 647 | 2665 | Misc. | 2/16/2017 The Morning Buzz Tweet | | | |
| 648 | 2664 | Misc. | 1/26/2017 The Morning Buzz Tweet | | | |
| 649 | 2663 | Misc. | 1/30/2017 The Morning Buzz Tweet | | | |
| 650 | 2662 | Deposition Exhibit | 7/13/2019 Kevin Burns, Former CEO of JUUL quote | Dunlap Exhibit 29029 | | |
| 651 | 2659 | Deposition Exhibit | 3/20/2015 Email from Chelsea Kania to Augusta Tigrett | Valani Exhibit 40084 | MDL2913_Mumby_0004822 | MDL2913_Mumby_0004823 |
| 652 | 2658 | Deposition Exhibit | 3/31/2015 Email from Chelsea Kania to Augusta Tigrett | Valani Exhibit 40085 | MDL2913_Mumby_0004816 | MDL2913_Mumby_0004819 |
| 653 | 2657 | Party Production | 6/5/2019 Email from Riaz Valani to Ben Schwartz Re: Fwd: Facts Campaign | | MDL_RV0038306 | MDL_RV0038309 |
| 654 | 2656 | Party Production | 1/10/2019 Email from Nicholas Pritzker to Jeffrey Patt Re: Juul Advisors | | MDL_RV0035592 | MDL_RV0035594 |
| 655 | 2655 | Party Production | 11/19/2018 Email from Jacob Goldfield to Riaz Valani Re: Confidential - not for distribution - letter from AG Miller and other in public health to FDA | | MDL_RV0035383 | MDL_RV0035384 |
| 656 | 2654 | Party Production | 11/14/2018 Email from Jacob Goldfield to Riaz Valani Re: Gottlieb tweet | | MDL_RV0035350 | MDL_RV0035351 |
| 657 | 2653 | Party Production | 11/2/2018 Email from Daniel Cruise to Riaz Valani Re: TOP 5 communications questions | | MDL_RV0035321 | MDL_RV0035321 |
| 658 | 2652 | Party Production | 8/13/2018 Email from Gwendolyn Moy to Riaz Valani Re: FW: Clips - Juul | | MDL_RV0035057 | MDL_RV0035099 |
| 659 | 2651 | Deposition Exhibit | 6/13/2015 Email from Riaz Valani to Alexander Asseily and Zach Frankel Re: Fwd: Engadget article | Handelsman Exhibit 7007 | MDL_RV0033770 | MDL_RV0033770 |
| 660 | 2650 | Party Production | 11/27/2018 Riaz Valani Messaging Thread | | MDL_RV0033414 | MDL_RV0033420 |
| 661 | 2649 | Party Production | 11/7/2018 Riaz Valani Messaging Thread | | MDL_RV0033397 | MDL_RV0033401 |
| 662 | 2648 | Party Production | 9/21/2018 Riaz Valani Messaging Thread | | MDL_RV0033362 | MDL_RV0033366 |
| 663 | 2647 | Party Production | 11/21/2017 Email from Riaz Valani to Ben Schwartz Re: Fwd: Youth prevention overview for 4pm today | | MDL_RV0027070 | MDL_RV0027070 |
| 664 | 2645 | Party Production | 1/2/2018 Email from Riaz Valani to Ben Schwartz Re: Trying non-cigarette tobacco products raises odds teens try cigs later | | MDL_RV0025016 | MDL_RV0025018 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 665 | 2644 | Party Production | 10/28/2015 Email from Riaz Valani to Hank Handelsman et al. Re: Re: thoughts on pax financials | Huh Exhibit 28021 Handelsman Exhibit 7019 | MDL_RV0021157 | MDL_RV0021158 |
| 666 | 2643 | Party Production | 12/17/2015 Email from Nicholas Pritzker to Riaz Valani Re: SG update | | MDL_RV0021130 | MDL_RV0021130 |
| 667 | 2642 | Party Production | 10/13/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: PAX planning | Huh Exhibit 28019 Frankel Exhibit 177779 | MDL_RV0020985 | MDL_RV0020985 |
| 668 | 2641 | Party Production | 10/30/2018 Riaz Valani Message to Nicholas Pritzker [Chat #152367] | | MDL_RV0019499 | MDL_RV0019499 |
| 669 | 2640 | Party Production | 4/16/2019 Email from rvalani@yahoo.com to +17182085513 RE: [Chat#23469] | | MDL_RV0019139 | MDL_RV0019139 |
| 670 | 2639 | Party Production | 9/15/2019 Email from KC Crosswaite to rvalani@yahoo.com Re: [Chat#1007] | | MDL_RV0018701 | MDL_RV0018701 |
| 671 | 2638 | Party Production | 10/17/2017 Email from Riaz Valani to Nicholas Pritzker Re: Meeting | | MDL_RV0016264 | MDL_RV0016267 |
| 672 | 2637 | Party Production | 6/20/2017 Email from Riaz Valani to William Gifford Re: Introduction | | MDL_RV0016114 | MDL_RV0016115 |
| 673 | 2636 | Party Production | 7/26/2017 Email from Riaz Valani to Zach Frankel Re: Fwd: Introduction | | MDL_RV0015958 | MDL_RV0015961 |
| 674 | 2635 | Party Production | 11/29/2018 Email from Riaz Valani to Zach Frankel Re: Fwd: Thoughts on a potential minority investment as reported in media | | MDL_RV0011886 | MDL_RV0011889 |
| 675 | 2634 | Party Production | 6/14/2019 Strategic Research Models | | MDL_RV0011420 | MDL_RV0011420 |
| 676 | 2633 | Party Production | 4/11/2019 Email from Ben Schwartz to Riaz Valani Re: Fed: Switch Network NH and ME Update | | MDL_RV0011324 | MDL_RV0011328 |
| 677 | 2632 | Deposition Exhibit | 6/26/2019 Email from Ben Schwartz to Riaz Valani Re: Fwd: Project Bears update | Valani Exhibit 40093 | MDL_RV0009623 | MDL_RV0009623 |
| 678 | 2631 | Party Production | 12/22/2018 Email from Riaz Valani to Nicholas Pritzker Re: Fwd: | | MDL_RV0008818 | MDL_RV0008818 |
| 679 | 2630 | Party Production | 11/29/2018 Email from Riaz Valani to Nicholas Pritzker et al. Re: Fwd: Thoughts on a potential minority investment as reported in media | | MDL_RV0005590 | MDL_RV0005598 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 680 | 2629 | Party Production | 6/24/2019 Email from Ben Schwartz to Nicholas Pritzker Re: [CA] LOS ANGELES TIMES: San Francisco's E-Cigarette Ban Isn't Just Bad Policy, It's Bad For Public Health | | MDL_NP007595 | MDL_NP007598 |
| 681 | 2628 | Party Production | 5/4/2018 Email from Ben Schwartz to Gwendolyn Moy et al. Re: Draft Q&A - for comment please | | MDL_NP007105 | MDL_NP007107 |
| 682 | 2627 | Party Production | 1/18/2015 Email from Nicholas Pritzker Re: Fwd: Slides for today | | MDL_NP006713 | MDL_NP006713 |
| 683 | 2626 | Party Production | 10/27/2015 Email from Nicholas Pritzker to Isaac Pritzker Re: Fwd: thoughts on pax financials | | MDL_NP003994 | MDL_NP003995 |
| 684 | 2625 | Party Production | 3/16/2015 Email from Nicholas Pritzker to Riaz Valani Re: Call | | MDL_NP003925 | MDL_NP003926 |
| 685 | 2624 | Party Production | 10/27/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: thoughts on pax financials. | | MDL_NP001653 | MDL_NP001654 |
| 686 | 2623 | Party Production | 4/26/18 Email from Riaz Valani to Nick Pritzker Re: Richard meeting??? | | MDL_NP001067 | MDL_NP001067 |
| 687 | 2622 | Party Production | 10/23/2015 Email from Hoyoung Huh to Bryan Stockdale Re: Meet Bryan Stockdale | | MDL_HUH0000889 | MDL_HUH0000891 |
| 688 | 2621 | Party Production | 12/14/2015 Email from Nicholas Pritzker to Hoyoung Huh Re: From james this morning | | MDL_HUH0000833 | MDL_HUH0000834 |
| 689 | 2620 | Party Production | 11/24/2015 Email from Scott Varner to Hoyoung Huh Re: Re: Sheetz October Sales | | MDL_HUH0000825 | MDL_HUH0000826 |
| 690 | 2619 | Party Production | 11/18/2015 Email from Riaz Valani to Hoyoung Huh | | MDL_HUH0000818 | MDL_HUH0000818 |
| 691 | 2618 | Party Production | 11/10/2015 Email from Bryan Stockdale to Hoyoung Huh Re: Bryan Stockdale Thoughts | | MDL_HUH0000816 | MDL_HUH0000817 |
| 692 | 2616 | Party Production | 10/2/2015 Email from Hank Handelsman to Hoyoung Huh Re: PAX Board proposed message/ your comments? | Huh Exhibit 28010 | MDL_HUH0000775 | MDL_HUH0000777 |
| 693 | 2615 | Party Production | 11/10/2015 Email from Hoyoung Huh to James Bailey Re: organizational update | | MDL_HUH0000608 | MDL_HUH0000609 |
| 694 | 2614 | Party Production | 5/22/2018 Letter from Hoyoung Huh to JUUL Labs UK | | MDL_HUH0000584 | MDL_HUH0000584 |
| 695 | 2612 | Party Production | 10/26/2015 Email from Nicholas Pritzker to Hoyoung Huh Re: Materials for discussion | | MDL_HUH0000262 | MDL_HUH0000264 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 696 | 2611 | Party Production | 10/6/2015 Email from Nicholas Pritzker to Riaz Valani et al. Re: Fwd: thanks - and follow up | Huh Exhibit 28016 | MDL_HUH0000252 | MDL_HUH0000258 |
| 697 | 2610 | Party Production | 8/15/2015 Email from Nicholas Pritzker to Hoyoung Huh Re: Fwd: <no subject> | Huh Exhibit 28008 | MDL_HUH0000200 | MDL_HUH0000201 |
| 698 | 2609 | Party Production | 8/13/2015 Email from Zach Frankel to Hoyoung Huh | Huh Exhibit 28007 | MDL_HUH0000198 | MDL_HUH0000199 |
| 699 | 2608 | Party Production | 8/4/2015 Email from Nicholas Pritzker to Riaz Valani Re: Re: Discussion with James | Huh Exhibit 28004 | MDL_HUH0000197 | MDL_HUH0000197 |
| 700 | 2607 | Party Production | 8/4/2015 Email from Riaz Valani to Nick Pritzker et al. Re: FW: JUUL | Huh Exhibit 28005 | MDL_HUH0000191 | MDL_HUH0000191 |
| 701 | 2606 | Party Production | 7/28/2015 Email from Nicholas Pritzker to Riaz Valani Re: Re: Pax/SPV follow-up | | MDL_HUH0000188 | MDL_HUH0000190 |
| 702 | 2605 | Party Production | 11/6/2017 Messaging Data Thread | Pritzker Exhibit 14092 | MDL_HUH0000002 | MDL_HUH0000002 |
| 703 | 2603 | Party Production | 12/6/2015 Email from Nick Pritzker to Hoyoung Huh Re: yearly spend v performance | | MDL_AA0000521 | MDL_AA0000522 |
| 704 | 2602 | Party Production | 12/6/2015 Email from Hoyoung Huh to Nicholas Pritzker et al. Re: Fwd: Vape shop analysis | Huh Exhibit 28022 | MDL_AA0000481 | MDL_AA0000481 |
| 705 | 2601 | Party Production | 10/1/2015 Email from Hoyoung Huh to Riaz Valani et al. Re: Re: PAX Board proposed message/ your comments? | Huh Exhibit 28013 | MDL_AA0000424 | MDL_AA0000425 |
| 706 | 2600 | Party Production | 11/29/2014 Email from Gal Cohen to Sarah Richardson Re: Fwd: E-Cigarettes Contain '10 Times More Carcinogens Than Regular Tobacco' | | JLI80754002 | JLI80754026 |
| 707 | 2599 | Deposition Exhibit | 7/14/2015 Email from Riaz Valani to Alexander Asseily Re: Paul Allen | Valani Exhibit 40094 Asseily Exhibit 11011 | JLI70051641 | JLI70051644 |
| 708 | 2598 | Party Production | 6/18/2018 Email from Riaz Valani to Peter Gross | Valani Exhibit PX2446 | JLI70025508 | JLI70025510 |
| 709 | 2597 | Party Production | 11/26/2018 Riaz Valani Message Thread | Valani Exhibit PX2413 | JLI70025473 | JLI70025474 |
| 710 | 2596 | Party Production | 10/5/2018 Email from Howard Willard to Riaz Valani and Nick Pritzker Re: Letter From Richard | Valani Exhibit 40114 | JLI70025452 | JLI70025454 |
| 711 | 2595 | Party Production | 6/1/2018 Email from Zach Frankel to Riaz Valani | Valani Exhibit PX2396 | JLI70025448 | JLI70025448 |
| 712 | 2594 | Party Production | 4/9/2018 Email from Nicholas Pritzker to Howard Willard Re: Thanks! | Valani Exhibit PX2299 | JLI70025445 | JLI70025445 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 713 | 2592 | Party Production | 4/29/2016 Minutes of a Special Meeting of the Board of Directors of Pax Labs, Inc. | | JLI42786891 | JLI42786891_0044 |
| 714 | 2591 | Party Production | 10/13/2018 Email from Jerry Masoudi to Nick Pritzker and Riaz Valani Re: Slides for call | | JLI40912545 | JLI40912545 |
| 715 | 2590 | Party Production | 10/5/2015 Minutes of the Regular Meeting of the Board of Directors of PAX Labs, Inc. | | JLI40427346 | JLI40427349 |
| 716 | 2589 | Party Production | Dividend Model (Project Tree) 12/19/2018 (v18) | | JLI11387060 | JLI11387060 |
| 717 | 2588 | Party Production | 4/2/2018 Email from Ashley Gould to Riaz Valani Re: NYTimes: Devices to Quit Smoking Become the Devices Teenagers Can't Quit | | JLI10530533 | JLI10530533 |
| 718 | 2587 | Party Production | 12/11/2017 Email from Ben Schwartz to Riaz Valani Re: study: most people think nicotine is what's bad in cigs | | JLI10265764 | JLI10265764 |
| 719 | 2586 | Party Production | 1/8/2016 Pax Labs. 2016 Plan | Huh Exhibit 28020 | JLI10242177 | JLI10242188 |
| 720 | 2585 | Party Production | 11/19/2018 Email from Riaz Valani to Matt David Re: Re: [Juul Statement] [National] FAST COMPANY: How Juul, Founded On A Life-saving Mission, Became the Most Embattled Startup Of 2018 | | JLI08527388 | JLI08527394 |
| 721 | 2584 | Party Production | 10/19/2015 Call Notes for Hoyoung Call | Huh Exhibit 28018 | JLI08231961 | JLI08231964 |
| 722 | 2583 | Party Production | 5/17/2019 Email from Tim Danaher to Vittal Kadapakkam et al. Re: RE: Convert / Team Loan Catch-Up | | JLI06931022 | JLI06931022 |
| 723 | 2582 | Party Production | 4/4/2015 Dunlap email to Adam Bowen cc BoD Re: <no subject> | | JLI05155375 | JLI05155377 |
| 724 | 2581 | Party Production | 11/29/2018 Email from Hoyoung Huh to Tim Danaher Re: Re: Sale of Juul shares | | JLI01392241 | JLI01392243 |
| 725 | 2580 | Party Production | 12/10/2019 Email from James Monsees to Hoyoung Huh Re: recommendations | | JLI01363610 | JLI01363611 |
| 726 | 2579 | Party Production | 5/23/2015 Email from Huh Hoyoung to James Monsees Re: Re: round done. | Huh Exhibit 28002 | JLI01346287 | JLI01346288 |
| 727 | 2577 | Party Production | 11/29/2016 Email from Tyler Goldman to Zach Frankel et al. Re: Fwd: Thoughts re: filling upper funnel | | JLI00384191 | JLI00384192 |
| 728 | 2576 | Deposition Exhibit | 9/21/2015 Email from James Monsees to Scott Dunlap Re: James re-entry download for you | Valani Exhibit 40096 | JLI00206429 | JLI00206432 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 729 | 2575 | Party Production | 11/2/2015 15-1102 Org Chart (1).pdf | | JLI00166411 | JLI00166412 |
| 730 | 2573 | Party Production | 8/14/2018 Juul Labs Presentation Business Update | | JLI00143307 | JLI00143307 |
| 731 | 2572 | Party Production | 9/22/2017 Riaz Valani Message to Zach Frankel et al. Re: [Chat #99478] | | MDL_RV0019186 | MDL_RV0019186 |
| 732 | 2571 | Party Production | 9/14/2017 Zach Frankel Message Re: [Chat #62656] | | MDL_RV0020456 | MDL_RV0020456 |
| 733 | 2570 | Party Production | 8/14/2015 Email from James Monsees to Hoyoung Huh et al. Re: <no subject> | | JLI01369435 | JLI01369436 |
| 734 | 2569 | Party Production | 8/12/2016 Pax Labs Board Dashboard Presentation | | JLI00384464 | JLI00384591 |
| 735 | 2568 | Party Production | 7/31/2015 Pax Labs Board Dashboard Presentation | | MDL_NP000667 | MDL_NP000680 |
| 736 | 2567 | Party Production | 7/3/2015 Pax Labs Board Dashboard Presentation | | MDL_NP000548 | MDL_NP000558 |
| 737 | 2566 | Party Production | 7/28/2017 Message from Zach Frankel to Riaz Valani Re: [Chat #99245] | | MDL_RV0019183 | MDL_RV0019183 |
| 738 | 2565 | Party Production | 7/28/2017 Message from Zach Frankel to Riaz Valani Re: [Chat #99238] | | MDL_RV0019182 | MDL_RV0019182 |
| 739 | 2564 | Deposition Exhibit | 6/17/2015 Pax Labs Board Dashboard Presentation | Pritzker Exhibit 14035 | JLI00215979 | JLI00216039 |
| 740 | 2563 | Party Production | 4/29/2015 Pax Labs Board Dashboard Presentation | | MDL_NP000474 | MDL_NP000483 |
| 741 | 2562 | Party Production | 3/20/2015 Pax Labs, Inc. Fourth Amended and Restated Voting Agreements | | JLI01365706 | JLI01365739 |
| 742 | 2561 | Party Production | 3/2/2018 Email from Augusta Tigrett to Riaz Valani Re: [Chat #119581] | | MDL_RV0038766 | MDL_RV0038766 |
| 743 | 2560 | Party Production | 2/22/2018 Juul Labs Presentation – 2018 AOP "Annual Operating Plan." | | JLI01104845 | JLI01104924 |
| 744 | 2559 | Party Production | 12/4/2017 Email from Riaz Valani to Augusta Tigrett Re: Teenagers Say JUUL Is A Discreet Way To Vape In Class | | MDL_RV0037569 | MDL_RV0037569 |
| 745 | 2558 | Party Production | 12/18/2018 Messages between Devitre LLC & Riaz Valani | Valani Exhibit 40116 | ALGAT0006492054 | ALGAT0006492057 |
| 746 | 2557 | Party Production | 11/3/2017 Project Jericho: Preliminary Diligence Request List | | INREJUUL_00327597 | INREJUUL_00327603 |
| 747 | 2555 | Party Production | 10/19/2017 Riaz Valani message to Zach Frankel Re: [Chat #31250] | | MDL_RV0019171 | MDL_RV0019171 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---------|----------|-------------|----------------|-----------|-----------|
| 748 | 2554 | Party Production | 1/12/2016 Email from Adam Bowen to Riaz Valani Re: Katy Perry Juul | | JLI20843167 | JLI20843168 |
| 749 | 2553 | Party Production | 2016 Our History, Unlock the #PAXLIFE Innovating Vaporization | | JLI80172200 | JLI80172200 |
| 750 | 2552 | Party Production | JUUL Labs Employee Guide | | JLI50950135 | JLI50950177 |
| 751 | 2551 | Party Production | 4/6/2015 Email from Sarah Richardson to Nicole Rodzen Re. 1 page on PLOOM cough cough I mean PAX Labs, Inc. | | JLI05263400 | JLI05263401 |
| 752 | 2550 | Party Production | PAX Labs, A PAX Labs History, PAX.edu Training | | JLI04778318 | JLI04778318 |
| 753 | 2549 | Party Production | 9/20/2019 JUUL Product Advisor Training Content | | JLI04320951 | JLI04321063 |
| 754 | 2548 | Party Production | JUUL Labs Ogilvy Brand Intro - Onboarding Draft Presentation - For Discussion Purposes Only | | JLI04286784 | JLI04286784 |
| 755 | 2547 | Party Production | November 2018 JUUL Confidential Information Memorandum | | JLI00998656 | JLI00998766 |
| 756 | 2546 | Party Production | About PAX Labs, Inc. | | JLI00231749 | JLI00231751 |
| 757 | 2545 | Misc. | UX Magazine Staff (2014) Can Experience Design Make Tobacco Cool Again? | | | |
| 758 | 2544 | Party Production | Trend Of Underage Use Since JUUL Launch | Monsees Slide 59 | | |
| 759 | 2543 | Party Production | Sampling Juul | Morgan Exhibit D-3 | JLI70018412 | JLI70018430 |
| 760 | 2541 | Party Production | Rubinstein ML (2018) Adolescent Exposure to Toxic Volatile Organic Chemicals From E-Cigarettes | | JLI04548969 | JLI04548979 |
| 761 | 2540 | Misc. | Roose (2019) Juul's Convenient Smoke Screen | | | |
| 762 | 2539 | Party Production | PMTA Executive Summary Slide. 2.1 Statutory Requirements for Authorization | Monsees Slide 93 | | |
| 763 | 2538 | Party Production | Lights Camera Vapor | | INREJUUL_00082237 | INREJUUL_00082243 |
| 764 | 2537 | Party Production | Lights Camera Vapor (JLI00468734) | | JLI00468734 | JLI00468754 |
| 765 | 2536 | Misc. | Levy (2017) E-cigarette maker Juul is raising $150 million after spinning out of vaping company | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 766 | 2535 | Misc. | Letter from Matthew Holman to NJOY LLC; David Graham RE Marketing Granted Orders | | | |
| 767 | 2534 | Misc. | LaVito (2018) Teens who try tobacco products that aren't cigarettes are twice as likely to try cigs a year later | | | |
| 768 | 2533 | Party Production | Juul Worst-Case Scenarios: Probability and Communications Planning | | JLI47442437 | JLI47442441 |
| 769 | 2532 | Party Production | JUUL Training Manual | | JLI00461585 | JLI00461595 |
| 770 | 2530 | Party Production | JUUL Sales And JUUL Core Ad Content Over Time | Monsees Slide 58 | | |
| 771 | 2529 | Party Production | JUUL NYC Q3 - Q4 Campaign Creative & Plan | | JLI40344851 | JLI40344867 |
| 772 | 2528 | Party Production | JUUL Labs Congressional Investigation Topic List Questions | | JLI08526710 | JLI08526734 |
| 773 | 2527 | Misc. | Juul Instagram Post - The freedom of a #JUULmoment. Jan. 25 | | | |
| 774 | 2526 | Party Production | JUUL Brand Standards | | JLI00218705 | JLI00218734 |
| 775 | 2525 | Misc. | Juul advertisement image | | | |
| 776 | 2524 | Party Production | Image 2 - COACD Invites you to - The JUUL Product Launch Party - From the Makers of PAX | | JLI00355892 | JLI00355892 |
| 777 | 2523 | Misc. | Harris (2014) 29 States Seek Tighter E-Cigarette Regulations | | | |
| 778 | 2522 | Misc. | FDA Marketing Granted Orders - NJOY LLC | | | |
| 779 | 2521 | Party Production | Exhibit L. 5.9.2019 Letter to Norman E. Sharpless RE JUUL Marketing Claims of Smoking Cessation | | JLI40050954 | JLI40050969 |
| 780 | 2520 | Deposition Exhibit | Disrupt San Francisco Video Interview of James Monsees | Monsees Exhibit 45105 | | |
| 781 | 2519 | Misc. | C-SPAN Monsees Hearing Before Congress | | | |
| 782 | 2517 | Party Production | Chemicals in JUUL Aerosol vs. Cigarettes | Monsees Exhibit Slide 20 | | |
| 783 | 2516 | Party Production | 9/9/2010 Email from James Monsees to Brian Iam et al. RE Ploom review | | JLI42383952 | JLI42383956 |
| 784 | 2515 | Party Production | 9/22/2016 Email from James Monsees to Alessandra Sabatelli Re: App talking' | | JLI07928119 | JLI07928123 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 785 | 2514 | Party Production | 8/7/2017 Email from Tyler Goldman to Adam Bowen; James Monsees Re: NYC Test Marketing | | JLI10682594 | JLI10682595 |
| 786 | 2513 | Party Production | 8/27/2018 Email from Riaz Valani to Augusta Tigrett Re: The New York Times JUUL Story | | MDL_RV0001434 | MDL_RV0001439 |
| 787 | 2512 | Party Production | 7/27/2015 Letter From Grit Creative Group LLC to Sarah Richardson, Re: Public Relations-Influencer Relations | | JLI41863040 | JLI41863042 |
| 788 | 2511 | Party Production | 7/17/2015 Email from James Monsees to Nicholas Pritzker et al. Re: The Future of E-Cigarettes in the World of Public Health | | JLI45126537 | JLI45126542 |
| 789 | 2510 | Party Production | 6/5/2015 Email from Kate Morgan to Douglas Perrett et al. Re: Attendance | | JLI50434615 | JLI50434617 |
| 790 | 2509 | Party Production | 6/5/2015 Email from BFA BOOKINGS to Sarah Richardson Re: JUNE 4th PLOOM EVENT | | JLI00227888 | JLI00227903 |
| 791 | 2508 | Party Production | 6/3/2015 Alyssa Pizer Management Invoice for Billboard usage for Marley Kate | | JLI04504860 | JLI04504860 |
| 792 | 2506 | Party Production | 6/11/2015 Email from Kate Morgan to Richard Mumby et al. Re: JUUL x COACD | | JLI00218108 | JLI00218108 |
| 793 | 2505 | Party Production | 5/6/2015 Email from Kate Morgan to Greg Damus Re: Art Requests | | JLI03596588 | JLI03596591 |
| 794 | 2504 | Party Production | 5/29/2015 Email from Kate Morgan to Douglas Perrett Re: Evite copy | | JLI00468712 | JLI00468714 |
| 795 | 2503 | Party Production | 5/27/2015  In RE NJoy, Inc. Consumer Class Action Litigation. Order Granting in Part and Denying in Part Defendant's Motion to Dismiss | | JLI46396713 | JLI46396755 |
| 796 | 2502 | Party Production | 5/26/2015 Email from Chelsea Kania to Kate Morgan Re: Marley Kate Usage | | JLI03596305 | JLI03596308 |
| 797 | 2501 | Party Production | 5/18/2015 Email from James Monsees to Richard Mumby Re: brand books - mktg | | JLI00218683 | JLI00218685 |
| 798 | 2500 | Party Production | 4/4/2018 Email from Kate Morgan to Chelsea Kania Re: Updated Seeding + JUUL Launch Party List | | JLI04501958 | JLI04501966 |
| 799 | 2499 | Party Production | 4/3/2018 Nielsen: Tobacco 'All Channel' 3.24 Marlboro Vol Declines Show Signs of Moderation | | Archive00277535 | Archive00277549 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 800 | 2498 | Party Production | 4/22/2006 Email from Adam Bowen to James Monsees Re: it continues | | JLI46967578 | JLI46967580 |
| 801 | 2497 | Party Production | 3/28/2018 Our Evening With blu. Takeaways From Imperial Brands' E-Cig Event | | JLI00022708 | JLI00022722 |
| 802 | 2495 | Party Production | 3/10/2009 Email from Adam Bowen to James Monsees Re: Ploom resources | | JLI20722393 | JLI20722399 |
| 803 | 2494 | Party Production | 12/9/2015 Email from James Monsees to Joby Pritzker et al. Re: Popcorn lung?!? | | JLI07927639 | JLI07927639 |
| 804 | 2493 | Party Production | 12/7/2015 PAXLABS Board Meeting | | JLI08220514 | JLI08220514 |
| 805 | 2492 | Party Production | 12/26/2017 Email from Bob Robbins to Kevin Burns et al. Re: Pod strength | | JLI10533571 | JLI10533573 |
| 806 | 2491 | Party Production | 12.11.2017 Email from James Monsees to Ashley Gould Re: Teen Vaping in Schools | | JLI40326198 | JLI40326201 |
| 807 | 2489 | Misc. | 10/20/2015 Juul Twitter Post - Share a #JUULmoment #JUUL #JUULvapor #VAPORIZED | | | |
| 808 | 2488 | Party Production | 1/24/2019 Email from James Monsees to Steve Hong Re: Session'ing according to Rate of Use | | JLI10303503 | JLI10303504 |
| 809 | 2487 | Party Production | 1/22/2018 Juul Labs Strategy Discussion | | MCKINSEY_00005348 | MCKINSEY_00005366 |
| 810 | 2486 | Party Production | 1/11/2017 Email from James Monsees to Zach Frankel Re: Juul growth | | JLI10301198 | JLI10301198 |
| 811 | 2484 | Party Production | Juul Build a Better Advertising | Morgan Exhibit 1221 | JLI30184552 | JLI30184552 |
| 812 | 2483 | Party Production | 4/15/2014 Email from Scott Ballin to rschyler@tnc.org et al. Re: Congressional Report - E-cigarettes and Youth | | JLI02260720 | JLI02260765 |
| 813 | 2482 | Party Production | Juul pod packaging | Monsees Exhibit 9 | JLI70041295 | JLI70041295 |
| 814 | 2481 | Party Production | Juul devise USB charger packaging | | JLI01474052 | JLI01474053 |
| 815 | 2480 | Party Production | Juul devise USB charger packaging 2016 | | JLI01473996 | JLI01473997 |
| 816 | 2479 | Party Production | Juul packaging | | INREJUUL_00442605 | INREJUUL_00442605 |
| 817 | 2478 | Party Production | Juul packaging | | INREJUUL_00442604 | INREJUUL_00442604 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 818 | 2476 | Party Production | 5/28/2015 Suris et al. Reasons to use e-cigarettes and associations with other substances among adolescents in Switzerland | | JLI20014451 | JLI20014455 |
| 819 | 2475 | Party Production | August 2018 Methodology Report of the 2018 National Youth Tobacco Survey | | | |
| 820 | 2474 | Misc. | 2017 Blu Warning Label | | | |
| 821 | 2473 | Party Production | 11/14/2017 Email from Matt Bigliardi to Isaac Pritzker et al. Re: Tobacco - Nielsen Tobacco 'All Channel' Data Thru 11/4 - Cig Vol & Share Pressures Persist for Marlboro | | MDL_NP000977 | MDL_NP000978 |
| 822 | 2472 | Misc. | 6/25/2019 Board of Supervisors of the City and County of San Francisco Ordinance No. 122-19 [Health Code - Restricting the Sale, Manufacture, and Distribution of Tobacco Products, Including Electronic Cigarettes] | | | |
| 823 | 2471 | Misc. | 7/6/2022 Joint motion to hold case in abeyance and withdraw motion to stay | | | |
| 824 | 2470 | Misc. | 6/27/2022 JLI Redacted Emergency Motion for Stay pending review | | | |
| 825 | 2469 | Misc. | 6/24/2022 Order granting administrative stay and setting brief schedule | | | |
| 826 | 2468 | Misc. | 6/24/2022 JLI Redacted Emergency Motion for Temporary Stay | | | |
| 827 | 2467 | Misc. | 6/24/2022 JLI Motion to Seal | | | |
| 828 | 2466 | Misc. | 6/23/2022 JLI Public Petition for Review | | | |
| 829 | 2465 | Misc. | 6/23/2022 FDA Denies Authorization to Market JUUL Products _FDA press release | | | |
| 830 | 2464 | Party Production | Juul Labs, Inc. Response to Deficiency Letter for PM0000864, PM0000872, PM0000874, PM0000876, PM0000878 - PM0000879 | | JLI60012628 | JLI60012876 |
| 831 | 2462 | Party Production | Transcript FDLI Pre-Market Tobacco Applications (PMTAs) Session | | JLI49481576 | JLI49481591 |
| 832 | 2461 | Party Production | Premarket Tobacco Product Application (PMTA) Review Pathway | | JLI09715539 | JLI09715572 |
| 833 | 2460 | Party Production | 6/6/2019 Email from Matt David to kburns@juul.com Re: Fwd: [Juul Statement] [CA] SAN FRANCISCO CHRONICLE: Juul Vows To Stay In San Francisco Despite Crackdown on Vaping | | JLI09240468 | JLI9240469 |
| 834 | 2459 | Deposition Exhibit Party Production | 9/25/2018 Proprietary Survey Sheds Light on Duel Over JUUL. Deutsche Bank Research | Blaylock Exhibit 2407 Garnick 2322 | ALGAT0004208772 | ALGAT0004208806 |
| 835 | 2458 | Deposition Exhibit | 6/5/2015 Instagram Post by simon_ackerman Last nights Juul event with @msweenz #chelsea #NYC | Berger Exhibit 52010 Wakefield Exhibit 11 | | |
| 836 | 2457 | Party Production | JUUL Launch Party Photo - group at table | | INREJUUL_00442665 | INREJUUL_00442665 |
| 837 | 2455 | Physical Item | Blu Device | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 838 | 2454 | Physical Item | Vuse Device | | | |
| 839 | 2453 | Physical Item | NJOY Device | | | |
| 840 | 2452 | Physical Item | PHIX Device | | | |
| 841 | 2451 | Physical Item | Puff Bar | | | |
| 842 | 2450 | Physical Item | Marlboro Reds Cigarettes | | | |
| 843 | 2449 | Physical Item | Marlboro Lights Cigarettes | | | |
| 844 | 2448 | Physical Item | Tank Vape Device | | | |
| 845 | 2447 | Physical Item | JUUL Device | | | |
| 846 | 2446 | Physical Item | JUUL pods | | | |
| 847 | 2445 | Misc. | Cohen. The Future of E-Cigarettes in the World of Public Health | | | |
| 848 | 2444 | Misc. | 12/27/2018 Certain Cartridges for Electronic Nicotine Delivery Systems and Components Thereof: Institution of Investigation. 337-TA-1141 | | | |
| 849 | 2443 | Party Production | 4/11/2018 Email from Steven Schmid to Julie Henderson Re: Soter Teck Flysense Vaping Detector -- Call follow up | | JLI00022785 | JLI00022791 |
| 850 | 2442 | Party Production | 12/14/2017 Email from eric@juul.com to mike@juul.com et al. Re: Anti-vaping Beacon | | JLI51323032 | JLI51323032 |
| 851 | 2440 | Party Production | 12/4/2017 Calendar Entry by eric@juul.com Re: Anti-vaping Beacon | | JLI51369598 | JLI51369599 |
| 852 | 2439 | Party Production | 7/8/2020 Juul Labs, Inc. Premarket Tobacco Product Application | | JLI20000123 | JLI20000244 |
| 853 | 2438 | Misc. | 2016 Surgeon General Fact Sheet - E-Cigarette Use Among Youth and Young Adults | | | |
| 854 | 2437 | Misc. | CDC Office on Smoking and Health, "Quick Facts on the Risks of E-cigarettes for Kids, Teens, and Young Adults," March 2019 | | | |
| 855 | 2436 | Misc. | Menthol and Cigarettes Basic Information, October 5, 2021 - CDC | | | |
| 856 | 2435 | Misc. | Family Smoking Prevention and Tobacco Control & Federal Retirement Reform, July 22, 2009 | | | |
| 857 | 2434 | Misc. | SAMHSA About Us Page, samsha.gov, October 5, 2010 - USDHHS | | | |
| 858 | 2433 | Misc. | U.S. v. Philip Morris, 449 F.Supp.2d 1 (D.D.C. Aug. 17, 2006) | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 859 | 2429 | Misc. | 6/23/2021 FDA Chief Ties E-Cigarette Maker to Nicotine Addiction in Kids, bloomberg.com | | | |
| 860 | 2428 | Party Production | 3/28/2015 Email from Gal Cohen to Chenyue Xing and Adam Bowen Re: Fwd: "Tobacco derived toxins" | | JLI04475295 | JLI04475296 |
| 861 | 2427 | Party Production | 2/12/2016 Email from Chenyue Xing to R&D Re: Juul e-liquid carbonyls results and comparison to vapor results | | JLI04470605 | JLI04470606 |
| 862 | 2426 | Party Production | 3/2/2015 Email from Adam Bowen to Chelsea Kania Re: Please review JUUL draft B2C copy | | JLI04475468 | JLI04475470 |
| 863 | 2425 | Party Production | 2/23/2010 Ploom Executive Summary | | JLI31504082 | JLI31504087 |
| 864 | 2423 | Party Production | 4/8/2020 Premarket Tobacco Product Application Abuse Liability Assessment Report. Pinney Associates. | | JLI20121824 | JLI20122019 |
| 865 | 2422 | Party Production | 10/20/2016 Tragon: PAX Laboratories Inc. Qualitative and HUT Report | | JLI00325749 | JLI00325749 |
| 866 | 2421 | Party Production | 12/5/2019 Letter from Sidley Austin to the FTC Re: JUUL Labs, Inc., FTC Matter No. 1823173 | | JLI01417362 | JLI01417387 |
| 867 | 2420 | Party Production | 10/00/2018 Juul: Brand Book | | JLI11808262 | JLI11808298 |
| 868 | 2419 | Party Production | 12/00/2017 Juul Labs: Mktg Overview for Kevin Burns | | JLI00146917 | JLI00146950 |
| 869 | 2417 | Party Production | Tabby Wakefield Instagram post | | Wakefield 026 | Wakefield 026 |
| 870 | 2416 | Party Production | Tabby Wakefield Instagram post | | Wakefield 025 | Wakefield 025 |
| 871 | 2413 | Party Production | 6/09/2015 Email from Douglas Perrett to Richard Mumby Re: Thank you!!!! ["coolest mother fuckers"] | Perrett Exhibit 47 | JLI700127880 | JLI700127880 |
| 872 | 2412 | Party Production | 6/4/2015 Instagram post coacd New faces of @juulvapor?!! | | JLI700127859 | JLI700127859 |
| 873 | 2403 | Party Production | 10/5/2018 Email from Jon Berrier to Markian Sawczuk Re: FW: Youth Prevention Idea | | JLI41917383 | JLI41917383 |
| 874 | 2395 | Party Production | 4/8/2018 Email from James Monsees to Kirk Phelps Re: Deck | | JLI21420363 | JLI21420377 |
| 875 | 2394 | Party Production | 4/9/2018 Email from Kirk Phelps to Julie Henderson Re: what vape detectors are actually out there? | | JLI11500643 | JLI11500645 |
| 876 | 2382 | Party Production | 10/16/2018 Email from Kate Morgan to Jennifer Gaspar Re: "RSVP Recap" [redacted] attaching final signed PAXLabs Grit "Agreement" | | JLI05853566 | JLI05853577 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 877 | 2381 | Party Production | 06/11/2015 Kate Morgan email to Sarah Richardson "RSVP Recap" attaching "FINAL RSVP LIST - Launch Party" | | JLI05710994 | JLI05710997 |
| 878 | 2379 | Party Production | 2/2/2015 Email from Chelsea Kania to Steven Baillie Re: Round 1 File Pull | | JLI05218718 | JLI05218777 |
| 879 | 2375 | Party Production | 10/23/2018 Google Alert email to Kate@juul.com | | JLI03890276 | JLI03890278 |
| 880 | 2373 | Party Production | 06/08/2015 Kate Morgan email to Steven Baillie Re: Data Collection Template - JUUL Launch Party - Invitation to edit attaching Launch Party list | | JLI03656434 | JLI03656439 |
| 881 | 2372 | Party Production | The Vapors | Steven Baillie AG Ex 3 | JLI03599308 JLI700060311 | JLI03599309 JLI700060340 |
| 882 | 2369 | Party Production | 2015 Juul Ad Campaign "Vaporized" | | JLI01423846 | JLI01423936 |
| 883 | 2366 | Party Production | 4/10/2018 Email from Vittal Kadapakkam to Rebecca Thornton et al. Re: Spencer Stuart / JUUL - Board Intro Project | | JLI01119404 | JLI01119581 |
| 884 | 2364 | Party Production | Photo from JUUL "Vaporized" Launch party" [James Monsees] [color] | | JLI01026843 | JLI01026843 |
| 885 | 2363 | Party Production | Photo from JUUL "Vaporized" Launch party" [color] | | JLI01026799 | JLI01026799 |
| 886 | 2362 | Party Production | Photo from JUUL "Vaporized" Launch party" [Sarah Richardson] [color] | | JLI01026749 | JLI01026749 |
| 887 | 2361 | Party Production | Photo from JUUL "Vaporized" Launch party" [Sweeney & Borden] [color] | Wakefield Sworn Statement Exhibit 3 | JLI01026748 | JLI01026748 |
| 888 | 2360 | Party Production | Photo from JUUL "Vaporized" Launch party" [Sweeney & Borden] [color] | | JLI01026747 | JLI01026747 |
| 889 | 2359 | Party Production | 06/04/2015 @JUULvapor Instagram post "Having way too much fun at the #JUUL launch party" | | JLI00684321 | JLI00684321 |
| 890 | 2354 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney] [black & white] | Wakefield Sworn Statement Exhibit 3 | JLI00477806 | JLI00477806 |
| 891 | 2351 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477794 | JLI00477794 |
| 892 | 2350 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield group photo] [black & white] | | JLI00477791 | JLI0047791 |
| 893 | 2349 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney] | Wakefield Sworn Statement Exhibit 3 | JLI00477785 | JLI00477785 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 894 | 2348 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield] | Wakefield Sworn Statement Exhibit 3 | JLI00477784 | JLI00477784 |
| 895 | 2347 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield group photo] | Wakefield Sworn Statement Exhibit 3 | JLI00477783 | JLI00477783 |
| 896 | 2346 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477781 | JLI00477781 |
| 897 | 2345 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | Wakefield Sworn Statement Exhibit 3 | JLI00477780 | JLI00477780 |
| 898 | 2344 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | Wakefield Sworn Statement Exhibit 3 | JLI00477774 | JLI00477774 |
| 899 | 2343 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield group photo] | Wakefield Sworn Statement Exhibit 3 | JLI00477773 | JLI00477773 |
| 900 | 2341 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477753 | JLI00477753 |
| 901 | 2339 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield] [black & white] | | JLI00477725 | JLI00477725 |
| 902 | 2338 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield] [black & white] | Wakefield Sworn Statement Exhibit 3 | JLI00477724 | JLI00477724 |
| 903 | 2336 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477710 | JLI00477710 |
| 904 | 2335 | Party Production | Photo from JUUL "Vaporized" Launch party" [color] | Wakefield Sworn Statement Exhibit 3 | JLI00477706 | JLI00477706 |
| 905 | 2334 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477705 | JLI00477705 |
| 906 | 2333 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477691 | JLI00477691 |
| 907 | 2332 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477689 | JLI00477689 |
| 908 | 2331 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield] [black & white] | | JLI00477686 | JLI00477686 |
| 909 | 2330 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477682 | JLI00477682 |
| 910 | 2329 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477671 | JLI00477671 |
| 911 | 2328 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477669 | JLI00477669 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 912 | 2327 | Party Production | Photo from JUUL "Vaporized" Launch party" [Wakefield group photo] [black & white] | | JLI00477668 | JLI00477668 |
| 913 | 2326 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477661 | JLI00477661 |
| 914 | 2325 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477658 | JLI00477658 |
| 915 | 2323 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477635 | JLI00477635 |
| 916 | 2318 | Party Production | 05/30/2015 Kate Morgan email to Rich Levering Re: "Work in Progress on the deck" attaching JUUL Launch Party deck | | JLI00468733 | JLI00468754 |
| 917 | 2314 | Party Production | 06/11/2017 Email from Adam Bowen to Tyler Goldman Re: "research projects" attaching "2017-05-22 JUUL TPM comparisons" | | JLI00382704 | JLI00382723 |
| 918 | 2312 | Party Production | 04/17/2015 Email from Greg Dumas to Chelsea Kania, Lee Garvey Re: "JUUL: Social media post assets: Apr 20 - 29" attaching full suite of FB, TW and IG assets | Steven Baillie AG Ex 22 | JLI00357422 | JLI00357469 |
| 919 | 2311 | Party Production | 05/31/2015 Email from Kate Morgan to Chelsea Kania Fwd "Invites - COACD" attaching COACD JUUL Launch Party invitations from Douglas Perrett | | JLI00355890 | JLI00355895 |
| 920 | 2310 | Party Production | 07/01/2015 Chelsea Kania email to Lee Garvey, Ashley Marand, Spencer Pederson Re: "Party sosh posts" attaching re-post event photos from influencers [press event/Times Square] | | JLI00351087 | JLI00351099 |
| 921 | 2308 | Party Production | 05/21/2015 Sarah Richardson email to Augusta Tirett Fwd "JUUL NYC launch party invite" attaching Invitation and experience PowerPoint | | JLI00227398 | JLI00227428 |
| 922 | 2307 | Party Production | 2/25/2016 Spencer Pederson email to Dima Martirosyan, et al. Re: JUUL Drip Series Templates | | JLI00208711 | JLI00208800 |
| 923 | 2302 | Party Production | Photo from JUUL "Vaporized" Launch party" [group photo] | | INREJUUL_00448585 | INREJUUL_00448585 |
| 924 | 2301 | Party Production | Photo from JUUL "Vaporized" Launch party" [Nick Delgado] | Wakefield Sworn Statement Exhibit 3 | INREJUUL_00442716 | INREJUUL_00442716 |
| 925 | 2298 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] | Wakefield Sworn Statement Exhibit 3 | INREJUUL_00442699 | INREJUUL_00442699 |
| 926 | 2297 | Party Production | Photo from JUUL "Vaporized" Launch party" [bar tenders] | | INREJUUL_00442686 | INREJUUL_00442686 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 927 | 2296 | Party Production | Photo from JUUL "Vaporized" Launch party" [spans the room, attendees] | | INREJUUL_00442679 | INREJUUL_00442679 |
| 928 | 2295 | Party Production | Photo from JUUL "Vaporized" Launch party" [spans the room, attendees] | | INREJUUL_00442676 | INREJUUL_00442676 |
| 929 | 2294 | Party Production | Photo from JUUL "Vaporized" Launch party" [color] | | INREJUUL_00442668 | INREJUUL_00442668 |
| 930 | 2293 | Party Production | Photo from JUUL "Vaporized" Launch party" [Wakefield group photo] | Wakefield Sworn Statement Exhibit 3 | INREJUUL_00442661 | INREJUUL_00442661 |
| 931 | 2292 | Party Production | Photo from JUUL "Vaporized" Launch party" [Nick Delgado] | | INREJUUL_00442658 | INREJUUL_00442658 |
| 932 | 2291 | Party Production | Photo from JUUL "Vaporized" Launch party" [Nick Delgado] | | INREJUUL_00442656 | INREJUUL_00442656 |
| 933 | 2290 | Party Production | Photo from JUUL "Vaporized" Launch party" [Nick Delgado] | Wakefield Sworn Statement Exhibit 3 | INREJUUL_00442653 | INREJUUL_00442653 |
| 934 | 2289 | Party Production | Photo from JUUL "Vaporized" Launch party" [Tabitha Wakefield] | Wakefield Sworn Statement Exhibit 3 | INREJUUL_00442626 | INREJUUL_00442626 |
| 935 | 2288 | Party Production | Photo from JUUL "Vaporized" Launch party" [color] | | INREJUUL_00442621 | INREJUUL_00442621 |
| 936 | 2287 | Party Production | Photo from JUUL "Vaporized" Launch party, party swag [JUUL phone cases] | | INREJUUL_00442599 | INREJUUL_00442599 |
| 937 | 2282 | Misc. | Lumia Nocito Instagram account https://www.instagram.com/lumia.nocito/ | | | |
| 938 | 2281 | Misc. | Chi Osse Instagram account https://www.instagram.com/chiosse/ | | | |
| 939 | 2280 | Misc. | 12/20/2021 Mimi Sweeney @msweenz on Instagram following Miami Beach, Florida https://www.instagram.com/p/CXto4tuFgu6/ | | | |
| 940 | 2279 | Misc. | 6/30/2021 Mimi Sweeney @msweenz on Instagram "kind of a throwback @farberrr" https://www.instagram.com/p/CQwX7ISla5M/ | | | |
| 941 | 2278 | Misc. | 10/12/2020 Mimi Sweeney @msweenz on Instagram "rain or shine" https://www.instagram.com/p/CGQemQul0SA/ | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 942 | 2277 | Misc. | 10/23/2019 Mimi Sweeney @msweenz97 on Twitter "@JUULvapor I should be sponsored by now pls #JUUL #2015"<br><br>https://twitter.com/msweenz97/status/1187019044731478017?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 943 | 2276 | Misc. | 10/16/2019 Mimi Sweeney @msweenz on Instagram "thanks @pandeyeboordinate for capturing this weekend"<br><br>https://www.instagram.com/p/B3swFudIcpN/ | | | |
| 944 | 2275 | Misc. | 9/25/2019 @tabbywakes on Twitter "WeWork, Ebay & Juul's CEO's stepped down meaning it's time to boss up"<br><br>https://twitter.com/tabbywakes/status/1176930247318671360?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 945 | 2274 | Misc. | 6/22/2019 @alybournepeters on Twitter "FUCK. Do I buy another JUUL or take the L and quit smoking bad things??"<br><br>https://twitter.com/alybournepeters/status/1142619754273918976?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 946 | 2273 | Misc. | 6/21/2019 @alybournepeters on Twitter "Guess the dumb bitch that plugged her brand new juul into the wall at a bar and left it there???!!!!!<br><br>https://twitter.com/alybournepeters/status/1142099167994667008?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 947 | 2272 | Misc. | 5/31/2019 Mimi Sweeney @msweenz97 on Twitter "Don't ever drop your juul straight down on your toe when your feet are cold.  I think I broke a toe."<br><br>https://twitter.com/msweenz97/status/1134595471828279296?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 948 | 2271 | Misc. | 1/01/2019 @tabbywakes on Twitter "How many @JUULvapor were lost last night?"<br><br>https://twitter.com/tabbywakes/status/1080245759596027906?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | |
| 949 | 2270 | Misc. | 7/18/2018 Mimi Sweeney @msweenz on Instagram "keke cause insta wants to block these pics...smfh"<br><br>https://www.instagram.com/p/BlXSBotlUiP/ | | | |
| 950 | 2269 | Misc. | 11/28/2017 Mimi Sweeney @msweenz on Instagram following dellyventi<br><br>https://www.instagram.com/p/BcD732HHI7U/ | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 951 | 2268 | Misc. | 11/01/2017  Mimi Sweeney @msweenz on Instagram "hubba bubbas"<br><br>https://www.instagram.com/p/Ba90X3lnI48/ | | | |
| 952 | 2267 | Misc. | 10/11/2016 tabbywakes on Instagram "JUUL"<br><br>https://www.instagram.com/p/BLcfK1gDns3/ | | | |
| 953 | 2266 | Misc. | 5/25/2016 Mimi Sweeney @msweenz on Instagram "summersixteen/lemonade mood"<br><br>https://www.instagram.com/p/BF2JTt-ARwj/ | | | |
| 954 | 2265 | Misc. | 5/09/2016 Mimi Sweeny @msweenz on Instagram tagging @dylaanrose @ems.marr @krayyla ["following TheGreatLawn"]<br><br>https://www.instagram.com/p/BFMyPp-AR0h/ | | | |
| 955 | 2263 | Misc. | 6/05/2015 @natoish on Instagram "last night at the @juulvapor launch party. Thanks for a fun event"<br><br>https://tobacco.stanford.edu/pods/juul/juul-events/#collection-89 | | | |
| 956 | 2261 | Misc. | 6/05/2015 Mimi Sweeney @msweenz97 on Twitter "@JUULvapor"<br><br>https://twitter.com/msweenz97/status/606864935705051137 | | | |
| 957 | 2260 | Misc. | 6/05/2015  Mimi Sweeney @msweenz on Instagram "Ma luvi @JUULvapor @simon_ackerman"<br><br>https://www.instagram.com/p/3juXd8gRzZ/ | | | |
| 958 | 2259 | Misc. | 6/05/2015  Mimi Sweeney @msweenz on Instagram "@JUULvapor"<br><br>https://www.instagram.com/p/3jcynSgRxq/ | | | |
| 959 | 2258 | Misc. | 6/04/2015  Mimi Sweeney @msweenz on Instagram "@Juulvapor #vaporized"<br><br>https://www.instagram.com/p/3hzKdLAR2g/ | | | |
| 960 | 2253 | Misc. | 6/04/2015 COACD on Instagram "U MAD BRO"<br><br>https://tobacco.stanford.edu/pods/juul/juul-events/#collection-76 | | | |
| 961 | 2252 | Misc. | https://api.twitter.com/2/tweets/search/all | | | |
| 962 | 2250 | Misc. | Forbes 30 under 30 2021 featuring Avani Gregg<br><br>https://www.forbes.com/30-under-30/2021/social-media/ | | | |

56

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 963 | 2249 | Misc. | "Where's My Juul??" On TikTok Full Tac & Lil Mariko account<br><br>https://www.tiktok.com/music/Where's-My-Juul-6793915022381697026 | | | |
| 964 | 2248 | Misc. | https://knowyourmeme.com/memes/wheres-my-juul?full=1&page=10819 | | | |
| 965 | 2247 | Misc. | 01/27/2021 DailyDot article "Teens are channeling their inner demon for TikTok's 'Where's my Juul' challenge"<br><br>https://www.dailydot.com/unclick/wheres-my-juul-tiktok-challenge/ | | | |
| 966 | 2246 | Misc. | 04/02/2020 StayHipp article "Where's My JUUL? Trend on TikTok"<br><br>https://stayhipp.com/news/wheres-my-juul-trend-on-tiktok/ | | | |
| 967 | 2245 | Misc. | Mardi Barts on TikTok "Where's My Juul?? - Full Tac & Lil Mariko"<br><br>https://www.tiktok.com/@mardibarts/video/6805301002447736069?referer_url=https%3A%2F%2Fwww.nylon.com%2Ftiktok-juul-makeup-trend&referer_video_id=6805301002447736069&refer=embed | | | |
| 968 | 2241 | Misc. | https://wallaroomedia.com/blog/social-media/tiktok-statistics/ | | | |
| 969 | 2240 | Misc. | 11/13/2018 @JUULvapor Instagram account take down<br><br>https://www.instagram.com/p/BqIaXe1n84N/ | | | |
| 970 | 2239 | Misc. | 10/10/2021 Parent Security "New Survey Reveals Teens Love Snapchat, Instagram and TikTok, While Treating Facebook and Twitter with Relative Disdain"<br><br>https://parentsecurityonline.com/new-survey-reveals-teens-love-snapchat-instagram-and-tiktok-while-treating-facebook-and-twitter-with-relative-disdain-digital-information-world-socialmedia-children/ | | | |
| 971 | 2238 | Misc. | 12/15/2021 Marketing Charts "TikTok Reportedly Overtakes Instagram and Snapchat in Weekly Use Among US Gen Z"<br><br>https://www.marketingcharts.com/demographics-and-audiences/teens-and-younger-119238 | | | |
| 972 | 2237 | Misc. | 04/26/2021 Marketing Charts "TikTok Neck and Neck with Snapchat Among Teens' Favorite Social Platforms"<br><br>https://www.marketingcharts.com/demographics-and-audiences/teens-and-younger-116901 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 973 | 2232 | Misc. | 11/16/2015 Mimi Sweeney @msweenz97 on Twitter "Class of 2016"<br><br>https://twitter.com/msweenz97/status/666322477761609729 | | | |
| 974 | 2231 | Misc. | COACD Instagram post 06/04/2015 | Garvey Exhibit 2138 | | |
| 975 | 2221 | Misc. | 06/10/2016 Mimi Sweeney on Twitter @msweenz97 "Prom Queen"<br><br>https://twitter.com/msweenz97/status/741293928314503168 | | | |
| 976 | 2219 | Misc. | 06/04/2015 Mimi Sweeney @msweenz on Instagram "@JUUL vapor" "@dylaanrose we need the juul phone case"<br><br>https://www.instagram.com/p/3hzn2pAR3V/ | | | |
| 977 | 2218 | Misc. | 06/04/2015 Mimi Sweeney @msweenz on Instagram "#JUULvapor"<br><br>https://www.instagram.com/p/3h2g3AgR9T/ | | | |
| 978 | 2215 | Misc. | 06/06/2015 Nicholas Delgado @desi.rolle on Instagram "Nimbus Clouds"<br><br>https://www.instagram.com/p/3mKsUIk2Ji/ | | | |
| 979 | 2214 | Misc. | 06/05/2015 Nicholas Delgado @desi.rolle on Instagram "I guess I'm a yung vape model @JUULvapor"<br><br>https://www.instagram.com/p/3jPW5Kk2E_/ | | | |
| 980 | 2201 | Misc. | Tabitha Wakefield @tabbywakes Instagram<br><br>https://www.instagram.com/tabbywakes/ | | | |
| 981 | 2200 | Misc. | 12/26/2019 CULTURED Magazine article on Tabitha Wakefield "Tabby Wakes Turns the Corner"<br><br>https://www.culturedmag.com/article/2019/12/26/tabby-wakes-turns-the-corner | | | |
| 982 | 2199 | Misc. | 06/18/2014 Tabitha Wakefield on Facebook Prom 2014<br><br>https://www.facebook.com/photo/?fbid=10204025466826772&set=pb.1526742882.-2207520000 | | | |
| 983 | 2198 | Misc. | Tabby Wakes Facebook page<br><br>https://www.facebook.com/tabbysleeps | | | |
| 984 | 2195 | Misc. | 06/11/2015 Lucy Borden on Instagram "aye we made it #byehighschool!!!"<br><br>https://www.instagram.com/p/3z6xEynJD6/ | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 985 | 2194 | Misc. | 06/08/2016 Mimi Sweeney @msweenz on Instagram "you already @ocv_nyc" [Prom Queen]<br><br>https://www.instagram.com/p/BGayF87ARyWoFpsJ62WhVJDJDvzACshFnB2RlQ0/ | | | |
| 986 | 2190 | Misc. | 06/05/2015 Lucy Borden on Instagram "@JUULvapor promo party" [photo of Mimi Sweeney]<br><br>https://www.instagram.com/p/3jHYhhnJIH/ | | | |
| 987 | 2189 | Misc. | 06/05/2015 Mimi Sweeney @msweenz97 on Twitter "@JUULvapor" and liked by @JUULvapor<br><br>https://twitter.com/msweenz97/status/607026567638863873 | | | |
| 988 | 2188 | Misc. | 06/27/2016 Kate Hable on Instagram "Squad! Happy Graduation #UNHS #2016 #seniors #loveyou #onward!" [Mimi Sweeney in photo]<br><br>https://www.instagram.com/p/BHKfYe7BpUo/ | | | |
| 989 | 2185 | Misc. | 08/27/2013 Huffington Post article "Not-So-Glam Model Pictures of Miranda Kerr and Kate Upton Make Us Feel Better - Is that bad?" https://www.huffingtonpost.co.uk/2013/08/27/miranda-kerr-before-she-became-famous_n_3821451.html | | | |
| 990 | 2184 | Misc. | 02/05/2008 teenVOGUE article "Special Guest Blogger: Confessions of a Casting Director's Douglas Perrett!"<br><br>https://www.teenvogue.com/story/special-guest-blogger-confessi | | | |
| 991 | 2180 | Misc. | Douglas Perrett Casting website<br><br>https://www.douglasperrett.com/scouting | | | |
| 992 | 2175 | Misc. | Word of Mouth chart<br><br>https://ars.els-cdn.com/content/image/1-s2.0-S0261517707001343-gr1.jpg | | | |
| 993 | 2174 | Misc. | SRITA JUUL events webpage<br><br>https://tobacco.stanford.edu/pods/juul/juul-events/ | | | |
| 994 | 2172 | Misc. | 06/16/2015 Guest of a Guest Juul Event website "We Got #VAPORIZED: Inside The JUUL Launch Party"<br><br>https://guestofaguest.com/new-york/events/we-got-vaporized-inside-the-juul-launch-party?slide=4 | | | |
| 995 | 2171 | Misc. | Tabitha Wakefield @TabbyWakes Twitter account<br><br>https://twitter.com/TabbyWakes | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 996 | 2170 | Misc. | Mimi Sweeney Facebook "Miyagi Sweenz" account https://www.facebook.com/mimi.sweeney1?comment_id=Y29tbWVudDoxMDIwNDAyNTQ2NjgyNjc3MI8xMDIwNDAyNTY3MTuxMTg4OQ%3D%3D | | | |
| 997 | 2169 | Misc. | Mimi Sweeney @msweenz Instagram page https://www.instagram.com/msweenz/ | | | |
| 998 | 2168 | Misc. | Mimi Sweeney Twitter account https://twitter.com/msweenz97 | | | |
| 999 | 2152 | Party Production | 12/19/2018 Project Tree - Cash Distribution Model | | JLI01388029 | JLI01388029 |
| 1000 | 2151 | Misc. | Juul Labs. Health Effects | | | |
| 1001 | 2150 | Misc. | FDA. 2009. FDA Warns of Health Risks Posed by E-Cigarettes | | | |
| 1002 | 2149 | Party Production | 1/4/2015 Email from Richard Mumby to Danna McKay Re: Re: Current draft of BOD materials | | JLI04434759 | JLI04434761 |
| 1003 | 2148 | Party Production | IOM (Institute of Medicine). 2015. Public health implications of raising the minimum age of legal access to tobacco products. Washington, DC: The National Academies Press. | | ALGAT0000168770 | ALGAT0000169103 |
| 1004 | 2147 | Deposition Exhibit | 10/17/2017 Email from Nick Pritzker to Riaz Valani Re: Meeting | Frankel Exhibit 17791 Pritzker Exhibit 14091 | MDL_RV0016394 | MDL_RV0016398 |
| 1005 | 2146 | Party Production | 12/8/2018 Text message from Riaz Valani to Riaz Valani and Harry Clark Re: Chat #11640 | | MDL_RV0038379 | MDL_RV0038379 |
| 1006 | 2145 | Party Production | 12/3/2018 Text message from Riaz Valani to Dinyar Devitre Re: Chat #44690 | | MDL_RV0020235 | MDL_RV0020235 |
| 1007 | 2144 | Party Production | 11/18/2018 Text message from Riaz Valani to Adam Bowen et al. Re: Chat #85000 | | MDL_RV0038751 | MDL_RV0038751 |
| 1008 | 2143 | Party Production | 10/31/2018 Text message from Kevin Burns to Riaz Valani Re: Chat #47296 | | MDL_RV0020345 | MDL_RV0020345 |
| 1009 | 2141 | Party Production | 10/9/2018 Email from Kevin Burns to Jerry Masoudi et al. Re: Daily FDA update | | JLI10519903 | JLI10519903 |
| 1010 | 2140 | Deposition Exhibit | 10/05/2018 Letter from Howard Willard to Nicholas Pritzker et al. Re: Altria's investment in JUUL | Garnick Exhibit 2332 Blaylock Exhibit 1732, 1746 Devitre Exhibit 31516 | ALGAT0004032616 | ALGAT0004032617 |
| 1011 | 2138 | Party Production | 8/14/2018 Text message from Gwendolyn Moy to Riaz Valani Re: Fwd: Clips - Juul | | MDL_RV0002724 | MDL_RV0002724 |
| 1012 | 2137 | Party Production | 7/23/2018 Email from Kevin Burns to Nicholas Pritzker Re: Regulatory & Clinical update | | JLI82238576 | JLI82238577 |
| 1013 | 2136 | Party Production | 7/22/2018 Email from Kevin Burns to Ashley Gould Re: Ziad departure | | JLI82238578 | JLI82238578 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1014 | 2135 | Deposition Exhibit | 7/16/2018 Letter from JUUL Labs, Inc. to FDA Re: Advance Notice of Proposed Rulemaking: Regulation of Flavors in Tobacco Products; Docket No. FDA-2017-N-6565 | Gould Exhibit 43 | JLI42868179 | JLI42868194 |
| 1015 | 2134 | Party Production | 5/10/2018 Text message from Kevin Burns to Riaz Valani and Nick Pritzker Re: Chat #18641 | | MDL_RV0038746 | MDL_RV0038746 |
| 1016 | 2133 | Party Production | 4/24/2018 Citi Equities research article, "U.S. Tobacco: FDA Acts on Youth JUUL Use" | | MDL_RV0038548 | MDL_RV0038557 |
| 1017 | 2132 | Party Production | 3/20/2018 Text message from Riaz Valani to Adam Bowen et al. Re: Chat #84951 | | MDL_RV0038499 | MDL_RV0038499 |
| 1018 | 2131 | Party Production | 2/26/2018 Text message from Zach Frankel to Riaz Valani et al. Re: Chat #99972 | | MDL_RV0038502 | MDL_RV0038502 |
| 1019 | 2130 | Party Production | 2/22/2018 Email from R. Valani to Nick Pritzker et al. Re: Fwd: Full transcript... | | JLI46413581 | JLI46413596 |
| 1020 | 2129 | Party Production | 2/17/2018 Text message from Zach Frankel to Riaz Valani Re: Chat #34014 | | MDL_RV0038454 | MDL_RV0038454 |
| 1021 | 2128 | Party Production | 2/6/2018 Text message from Zach Frankel to Riaz Valani Re: Chat #66444 | | MDL_RV0038962 | MDL_RV0038962 |
| 1022 | 2127 | Party Production | 1/26/2018 Text message from Alexander Asseily to Riaz Valani Re: Chat #202259 | | MDL_RV0038888 | MDL_RV0038889 |
| 1023 | 2126 | Party Production | 12/23/2017 Text message from Riaz Valani to Vittal Kadapakkam Re: Chat #20867 | | MDL_RV0045128 | MDL_RV0045130 |
| 1024 | 2125 | Party Production | 12/4/2017 Wells Fargo Equity Research report on Altria Group, Inc. | | MDL_RV0001760 | MDL_RV0001788 |
| 1025 | 2124 | Party Production | 10/7/2017 Text message from Nick Pritzker to Riaz Valani et al. Re: Chat #99554 | | MDL_RV0019189 | MDL_RV0019189 |
| 1026 | 2123 | Party Production | 9/14/2017 Text message from Zach Frankel to Riaz Valani Re: Chat #30023 | | MDL_RV0019167 | MDL_RV0019167 |
| 1027 | 2121 | Party Production | 8/25/2017 Email from William Gifford to Nick Pritzker et al. Re: Friday, Aug. 25 mtg. | | ALGAT0000082947 | ALGAT0000082949 |
| 1028 | 2120 | Party Production | 8/23/2017 Text message from Riaz Valani to Zach Frankel Re: Chat #29617 | | MDL_RV0038450 | MDL_RV0038450 |
| 1029 | 2119 | Party Production | 8/14/2017 Text message from Riaz Valani to Zach Frankel Re: Chat #61989 | | MDL_RV0020444 | MDL_RV0020444 |
| 1030 | 2118 | Deposition Exhibit | 8/9/2017 Email from Riaz Valani to Nick Pritzker Re: <no subject> | Pritzker Exhibit 14088 Frankel Exhibit 17790 | MDL_RV0015932 | MDL_RV0015933 |
| 1031 | 2117 | Party Production | 8/4/2017 Text message from Zach Frankel to Riaz Valani Re: Chat #61731 | | MDL_RV0038952 | MDL_RV0038952 |
| 1032 | 2116 | Party Production | 8/2/2017 Letter from Duff & Phelps to Timothy Danaher Re: JUUL Labs, Inc. Valuation of a Share of the Common Stock | | JLI45136812 | JLI45136878 |
| 1033 | 2115 | Party Production | 4/20/2017 Text message from Riaz Valani to Tyler Goldman, Nick Pritzker, and Zach Frankel Re: Chat #44278 | | MDL_RV0019232 | MDL_RV0019232 |
| 1034 | 2114 | Party Production | 9/24/2015 Pax Labs Board of Directors Dashboard | | MDL_RV0021712 | MDL_RV0021728 |
| 1035 | 2108 | Misc. | Federal Trade Commission Disclosures 101 for Social Media Influencers https://www.ftc.gov/business-guidance/resources/disclosures-101-social-media-influencers | | | |
| 1036 | 2106 | Misc. | United States Securities and Exchange Commission, Form 8-K, Altria Group, Inc., December 19, 2018. | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1037 | 2105 | Party Production | 3/27/2019 Excel Spreadsheet: JUUL Labs, Inc. Summary Cap Table PF as of 12/31/2018 | | JLI11623612 | JLI11623612 |
| 1038 | 2104 | Party Production | 4/19/2019 U.S. Food and Drug Administration letter to Kevin Burns with establishment inspection report | | JLI07066683 | JLI07066706 |
| 1039 | 2103 | Party Production | 10/22/2018 Email from Tevi Troy to Kate Dickens Re: Applecart | | JLI01139930 | JLI01139931 |
| 1040 | 2102 | Party Production | 6/25/2019 Email from Murray Garnick to Howard Willard Re: FW: quick Juul update | | ALGAT0005378305 | ALGAT0005378305 |
| 1041 | 2101 | Party Production | 6/12/2019 Email from Murray Garnick to William Gifford Re: Fwd: draft list of concerns | | ALGAT0003889099 | ALGAT0003889100 |
| 1042 | 2099 | Party Production | The Opportunity and Challenge Presentation | | JLI00513149 | JLI00513163 |
| 1043 | 2098 | Party Production | Marketing Requirements Document New Flavor Introduction: Q4 | | INREJUUL_00044734 | INREJUUL_00044741 |
| 1044 | 2097 | Party Production | JuulVapor Instagram Post Re: Cool Mint Flavor | | JLI00546938 | JLI00546938 |
| 1045 | 2096 | Party Production | JuulVapor Instagram Post Re: Brulee Flavor | | JLI00546996 | JLI00546996 |
| 1046 | 2094 | Party Production | 7/16/2018 Letter from Ashley Gould to Dockets Management Staff at the Food and Drug Administration Re: Advance Notice of Proposed Rulemaking: Regulation of Flavors in Tobacco Products; Docket No. FDA-2017-N-6565 | | JLI01148265 | JLI01148280 |
| 1047 | 2090 | Party Production | 12/20/2018 Email from Kevin Crosthwaite to Tim Loftsgard Re: {Unverified} Fwd: Altria Makes $12.8 Billion Minority Investment in JUUL to Accelerate Harm Reduction and Drive Growth | | ALGAT0003490032 | ALGAT0003490040 |
| 1048 | 2089 | Party Production | 1/29/2019 Email from William Stewart to Howard Willard et al. Re: FINAL Q4 Earnings Documents | | ALGAT0004029004 | ALGAT0004029058 |
| 1049 | 2088 | Misc. | High School Youth Risk Behavior Survey Results from 1997-2019 | | | |
| 1050 | 2087 | Party Production | 5/28/2018 Email from Julie Henderson to Laurie Schultz and Paul Linde Re: Juul use in young teens | Henderson Exhibit 206 | JLI00020792 | JLI00020795 |
| 1051 | 2085 | Party Production | 6/15/2018 Letter from Kristin Koehler and William McConagha to Matthew Holman Re: FDA 04-2018 Section 904(b) Request to Juul Labs, Inc. for RD0000476 | | JLI01143553 | JLI01143582 |
| 1052 | 2084 | Party Production | 9/25/2019 Email from David Fernandez to Todd Walker et al. Re: JUUL announcement | | 5185927880 | 5185927881 |
| 1053 | 2083 | Misc. | 7/11/2015 Email from Juul Re: Check out our JUUL events this Summer | | | |
| 1054 | 2082 | Party Production | 7/11/2015 Email from JUUL to Rafael Re: Check out our JUUL events this Summer | | JLI07783624 | JLI07783625 |
| 1055 | 2081 | Misc. | 8/7/2015 JUUL Tweet | | | |
| 1056 | 2080 | Party Production | 10/18/2016 Email from Ashley Marand to Chelsea Kania and Gal Cohen Re: Fwd: WCBS TV Here | | INREJUUL_00178123 | INREJUUL_00178124 |
| 1057 | 2079 | Misc. | 7/28/2017 JUULvapor Tweet | | | |
| 1058 | 2078 | Misc. | 8/4/2017 JUULvapor Tweet | | | |
| 1059 | 2077 | Misc. | 7/5/2017 JUULvapor Tweet | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1060 | 2076 | Misc. | 8/28/2017 JUULvapor Tweet | | | |
| 1061 | 2074 | Party Production | Juul Website Screenshots | | JLI52785861 | JLI52785871 |
| 1062 | 2073 | Party Production | 11/5/2018 Letter from Joanna Engelke to Dr. Portnoy Re: STN TC0003803 - Estimates of the Prevalence of Awareness and Use of JUUL E-cigarettes, E-cigarettes, and Combustible Cigarettes in a Nationally Representative Sample of U.S. Adolescents Aged 13-17 Years | Engelke Exhibit 2537 | JLI00641120 | JLI00641125 |
| 1063 | 2072 | Party Production | 7/13/2019 Email from Matt David to Kevin Burns Re: Fwd: CNBC: As Juul grapples with teen vaping 'epidemic,' CEO tells parents 'I'm sorry' | | JLI11593507 | JLI11593509 |
| 1064 | 2071 | Party Production | 8/27/2018 Email from Flag Alerts to Juul Alerts Re: [National] NEW YORK TIMES: Did Juul Lure Teenagers And Get 'Customers For Life'? | | JLI11366279 | JLI11366283 |
| 1065 | 2070 | Party Production | 11/16/2018 Email from Flag Alerts to Juul Alerts Re: [Juul Statement] [National] FORBES: The Disturbing Focus of Juul's Early Marketing Campaigns | | JLI11364797 | JLI11364799 |
| 1066 | 2069 | Party Production | 8/29/2019 Juul Labs Article titled: "Our Actions to Combat Underage Use" | | JLI01414116 | JLI01414119 |
| 1067 | 2068 | Party Production | 7/24/2018 Juul Labs Article titled: "Statement Regarding the Press Conference Held by the Massachusetts Attorney General" | | JLI01413779 | JLI01413784 |
| 1068 | 2067 | Party Production | 5/3/2018 Letter from Howard Willard to Kevin Burns | Pritzker Exhibit 14111 | ALGAT0004031644 | ALGAT0004031647 |
| 1069 | 2066 | Party Production | Ploom Presentation: operating environment | | JLI08058644 | JLI08058644 |
| 1070 | 2065 | Deposition Exhibit | 10/07/2015 Email from Sarah Richardson to PaxLabs Re: Colbert clip | Richardson Exhibit 5052 | JLI03570630 | JLI03570630 |
| 1071 | 2064 | Misc. | 09/08/2022 Declaration of Madeline Cho | | | |
| 1072 | 2063 | Party Production | 2015 Pax Labs Presentation: Outside Lands Activation | | PAXMDL00130847 | PAXMDL00130864 |
| 1073 | 2062 | Misc. | 01/20/2022 Camesheann Wakefield Sworn Statement | | | |
| 1074 | 2061 | Deposition Exhibit | 2012 Surgeon General Report: Executive Summary | Richardson Exhibit 5005 Willard Exhibit 3 Harter Exhibit 306 | | |
| 1075 | 2060 | Party Production | 03/12/2018 Because Presentation: Influencer Marketing | | JLI00475310 | JLI00475347 |
| 1076 | 2059 | Party Production | 05/20/2015 Email from Richard Mumby to Chelsea Kania et al. Re: Some Music Options for JUUL Party | | JLI00218454 | JLI00218458 |
| 1077 | 2058 | Party Production | Chart of Blood Nicotine (ng/mL) relative to Time after first puff (min) | | INREJUUL_00024437 | INREJUUL_00024437 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1078 | 2056 | Party Production | 10/01/2014 Tragon Presentation: JUUL Web Survey Online Research | | JLI00365176 | JLI00365176 |
| 1079 | 2055 | Party Production | 2015 JUULPod Packaging: 4 pods multipack 5% strength | | INREJUUL_00444332 | INREJUUL_00444332 |
| 1080 | 2054 | Party Production | 07/18/2017 Email from Zach Frankel to Riaz Valani Re: Juul thoughts/plan (lets keep to ourselves for now + build doc to circulate based on it) | | MDL_RV0027010 | MDL_RV0027022 |
| 1081 | 2053 | Party Production | 10/06/2015 Email from Richard Mumby to Hoyoung Huh et al. Re: thanks - and follow up | | JLI00214159 | JLI00214159 |
| 1082 | 2049 | Party Production | 05/04/2018 Email from Ashley Gould to Adam Bowen Re: Review: Op-Ed to Submit to Washington Post (or another newspaper) | | JLI10499253 | JLI10499259 |
| 1083 | 2047 | Party Production | 04/21/2015 Pax Labs Press Release: Pax Labs, Inc. Introduces Revolutionary Technologies with Powerful E-Cigarette JUUL | | JLI11033856 | JLI11033857 |
| 1084 | 2046 | Party Production | 07/15/2017 Email from Ashley Gould to Chris Castro et al. Re: Company responses to Northwestern student | | JLI40349449 | JLI40349450 |
| 1085 | 2045 | Party Production | 07/11/2018 JUUL - Top Messaging and Tough Questions | | JLI45500227 | JLI45500241 |
| 1086 | 2044 | Party Production | 07/11/2018 Confidential Draft of Tough Q & A | | JLI45500223 | JLI45500226 |
| 1087 | 2043 | Party Production | 11/02/2017 SVC Presentation: Media and Presentation Training Overview | | JLI06661406 | JLI06661406 |
| 1088 | 2041 | Party Production | 07/12/2017 Email from Chelsea Kania to Kate Morgan Re: Testimonial Request - Family and Friends | | JLI11015358 | JLI11015362 |
| 1089 | 2040 | Deposition Exhibit | 05/23/2017 Email from Ashley Gould to Nicholas Pritzker et al. Re: Wireframes for corporate site - feedback requested | Pritzker Exhibit 14083 | JLI01345258 | JLI01345259 |
| 1090 | 2038 | Party Production | 08/31/2015 Email from James Monsees to Ralph Eschenbach Re: Board call Monday, 10am | | JLI00380098 | JLI00380104 |
| 1091 | 2036 | Party Production | 5/30/2018 Email from Kevin Burns to Ashley Gould Re: Fwd: Marketing materials | | JLI45122739 | JLI45122739 |
| 1092 | 2035 | Party Production | 5/31/2018 Email from Chelsea Kania to Ashley Lassiter et al. Re: Fwd: Instagram 21+ Age Gate | | JLI43714614 | JLI43714614 |
| 1093 | 2034 | Party Production | 3/4/2019 Email from Wesley Apel to Anthony Cook et al. Re: Social Media Meeting Recap MAR04 | | JLI43707736 | JLI43707736 |
| 1094 | 2033 | Party Production | 6/21/2018 JUUL - Tough Questions for June Media Training | | JLI42075549 | JLI42075549_0012 |
| 1095 | 2032 | Party Production | 8/3/2015 Email from Richard Mumby to Scott Varner Re: Board update | | JLI41800810 | JLI41800810_0004 |
| 1096 | 2031 | Party Production | 9/14/2017 Email from Dane Johnson to Ashley Gould Re: Age Gate Instagram | | JLI40204398 | JLI40204398 |
| 1097 | 2030 | Party Production | 10/19/2017 Email from Adam Bowen to Chelsea Kania Re: percentages | | JLI10503554 | JLI10503555 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1098 | 2029 | Party Production | 4/24/2018 JUUL Influencer marketing Influencer marketing plan | | JLI03624923 | JLI03624924 |
| 1099 | 2028 | Party Production | 9/29/2015 Life is Beautiful Image | | JLI01044846 | JLI01044846 |
| 1100 | 2027 | Party Production | 8/14/2015 Email from Christopher Yang to Bryan Simon Re: YouTube Guidelines | | JLI00485649 | JLI00485651 |
| 1101 | 2026 | Party Production | 9/8/2015 Email from Christopher Yang to Bryan Simon Re: PAX 2 | | JLI00485582 | JLI00485590 |
| 1102 | 2025 | Party Production | 7/30/2018 Email from Nora Walker to Matt David Re: Juul vs. cigs: additional visuals | | JLI00142634 | JLI00142638 |
| 1103 | 2022 | Misc. | Teresa W. Wang et al., "Tobacco Product Use and Associated Factors Among Middle and High School Students — United States, 2019," Morbidity and Mortality Weekly Report 68(12), 2019: 1-22, https://www.cdc.gov/mmwr/volumes/68/ss/pdfs/ss6812a1-H.pdf | | | |
| 1104 | 2021 | Misc. | Karen A. Cullen et al., "Notes from the Field: Use of Electronic Cigarettes and Any Tobacco Product Among Middle and High School Students — United States, 2011–2018," Morbidity and Mortality Weekly Report 67(16), 2018: 1276-1277, https://www.cdc.gov/mmwr/volumes/67/wr/mm6745a5.htm. | | | |
| 1105 | 2020 | Misc. | MSD Public Safety Commission, "Initial Report Submitted to the Governor, Speaker of the House of Representatives and Senate President," (Florida Department of Law Enforcement, 2019), 32-47, http://www.fdle.state.fl.us/MSDHS/CommissionReport.pdf. | | | |
| 1106 | 2018 | Misc. | Truth Initiative, "A Classroom Crisis: How the Youth Vaping Epidemic is Impacting Teachers," (Washington, DC: Truth Initiative), 2020 | | | |
| 1107 | 2017 | Misc. | Denisa R. Superville, D. R. "What the Youth Vaping Epidemic Costs Schools," Edweek, 2019, https://www.edweek.org/leadership/what-the-youth-vaping-epidemic-costs-schools/2019/12 | | | |
| 1108 | 2016 | Party Production | 2/5/2018 Email from Bruce Harter to June Eassa Re: JUULs & Intervention | | JLI00385645 | JLI00385645 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1109 | 2015 | Party Production | 1/29/2018 Email from Bruce Harter to Rinda Bartley Re: Update | | JLI00385775 | JLI00385777 |
| 1110 | 2013 | Party Production | 12/8/2017 Email from Bryan White to Sam Anderson et al. Re: Youth anti-vaping beacon | | JLI08181049 | JLI08181049 |
| 1111 | 2012 | Misc. | JUULLABS.com Website. https://www.juullabs.com/ | | | |
| 1112 | 2010 | Party Production | 4/26/2018 JUUL Labs McKinsey & Company, Inc. Contract | | INREJUUL_00439344 | INREJUUL_00439345 |
| 1113 | 2009 | Party Production | 1/31/2020 JUUL Labs US Paid Media Playbook | | JLI20003889 | JLI20003898 |
| 1114 | 2008 | Party Production | 1/22/2018 Juul Labs Strategy Discussion - Draft | | JLI43416382 | JLI43416382 |
| 1115 | 2007 | Party Production | 1/22/2017 Juul Labs Executive Offsite - Sales | | JLI00417700 | JLI00417700 |
| 1116 | 2005 | Misc. | National Academies of Sciences, Engineering, and Medicine. 2018. Public Health Consequences of E-Cigarettes | | | |
| 1117 | 2004 | Party Production | JUUL Worst-Case Scenarios: Probability and Communications Planning | | JLI05254706 | JLI05254710 |
| 1118 | 2003 | Party Production | JUUL Training PAXLABS | | JLI41351020 | JLI41351028 |
| 1119 | 2002 | Party Production | 12/19/2018 Email from Tim Danaher to Justin Hovey Re: Tree Cash Distribution | | JLI40773619 | JLI40773621 |
| 1120 | 2001 | Party Production | 12/8/2018 Email from Riaz Valani to Nicholas Pritzker Re: [Chat#205828] | | MDL_RV0038895 | MDL_RV0038895 |
| 1121 | 2000 | Misc. | IRI Retail Sales Data. https://www.iriworldwide.com/en-us | | | |
| 1122 | 1999 | Misc. | 2020 National Youth Tobacco Survey. https://digitalmedia.hhs.gov/tobacco/hosted/2020-National-Youth-Tobacco-Survey.pdf | | | |
| 1123 | 1998 | Misc. | Instagram video by @derekblasberg. HOW MUCH FUN WAS 1999? https://www.instagram.com/p/BE7jBYpDnOd/?utm_source=ig_web_button_share_sheet | | | |
| 1124 | 1997 | Party Production | 7/22/2018 YOUTH PREVENTION-Activities & Initiatives Presentation-JUUL | | JLI00062790 | JLI00062790 |
| 1125 | 1996 | Misc. | CA Healthy Kids Survey. Did COVID-Related School Building Closures Reduce Student Tobacco Use, Marijuana Use, and Vaping? 21 Factsheet. West Ed. | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1126 | 1995 | Party Production | 9/7/2017 Email from Ryan Powers to Mark Jones Re: Re: JUULBOYZ | | JLI43413465 | JLI43413467 |
| 1127 | 1994 | Party Production | Social Media - Takedown Requests by Platform (Talisman 2018 - 2019) | | JLI02258542 | JLI02258542 |
| 1128 | 1993 | Party Production | Preventing Tobacco Use Among Youth and Young Adults: A Report of the Surgeon General 2012 | | JLI00161330 | JLI00162724 |
| 1129 | 1992 | Deposition Exhibit | 11/1/2018 Email from Elizabeth Mountjoy to ALCS team Re: FW: Analyst Comments | Gifford Exhibit DX1 | ALGAT0004961708 | ALGAT0004961709 |
| 1130 | 1991 | Deposition Exhibit | 12/2018 Altria Client Services Presentation titled: "Project Tree" | Blaylock Exhibit 2401 | | |
| 1131 | 1990 | Party Production | 5/27/2015 Email from Lauryn Livengood to Spencer Pederson Re: Fwd: /r/paxvapor Easter Egg Post | Garvey Exhibit 2116 | JLI05273722 | JLI05273723 |
| 1132 | 1989 | Party Production | 8/13/2015 Email from Sarah Richardson to Lauryn Livengood Re: Photography Moodboard | Garvey Exhibit 2124 | JLI00222556 | JLI00222650 |
| 1133 | 1988 | Misc. | 7/12/2018 VapeDrive Article: Getting Your Juul Into Party Mode - https://vapedrive.com/getting-your-juul-into-party-mode/ | | | |
| 1134 | 1987 | Misc. | 1/15/2019 Imgur - Juul Party Mode - Long Exposure Image | | | |
| 1135 | 1986 | Misc. | Video File - Party Mode | | | |
| 1136 | 1984 | Misc. | API Twitter Data Analyzed by John Chandler | | | |
| 1137 | 1983 | Party Production | 1/22/2015 Email from Kate Morgan to Jeff Wolfe Re: yo | Morgan Exhibit 1207 | JLI03658172 | JLI03658174 |
| 1138 | 1982 | Party Production | 1/30/2018 Email from Kate Morgan to Kristin Li Re: launch party including PowerPoint attachment - Lights Camera Vapor | | JLI03642601 | JLI03642602 |
| 1139 | 1981 | Party Production | 9/25/2018 Email from Kate Morgan to Marguerite White Re: Retailer Holiday Gifts | Morgan Exhibit 1250 | JLI03641824 | JLI03641825 |
| 1140 | 1980 | Party Production | 6/5/2015 Email from Lee Garvey to Spencer Pederson | | JLI00492291 | JLI00492294 |
| 1141 | 1979 | Party Production | 3/15/2016 Email from Kate Morgan to Ashley Marand Re: Can you take a stab at this | | JLI00459675 | JLI00459676 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1142 | 1978 | Party Production | 6/8/2015 Email from Spencer Pederson to Lee Garvery Re: Ashley Marand shared "Juul Event" with you | | JLI00226792 | JLI00226793 |
| 1143 | 1977 | Party Production | 5/20/2015 Email from Richard Mumby to Kate Morgan Re: Updated Seeding + JUUL Launch Party List | | JLI00218405 | JLI00218413 |
| 1144 | 1976 | Party Production | 6/7/2015 Email from Rafael Burde to Scott Dunlap Re: eCommerce report - 6.1 | | JLI00206206 | JLI00206208 |
| 1145 | 1975 | Party Production | Juul Launch Party Image - Kate Morgan | | INREJUUL_00442633 | INREJUUL_00442633 |
| 1146 | 1974 | Party Production | 2/24/2018 Email from Bruce Harter to Neil Charvat Re: JUULs & Intervention | | JLI03624875 | JLI03624877 |
| 1147 | 1973 | Party Production | 2/2/2018 Summary of Meeting with Karen Dillon & Erica Golden At Arlington Youth Health and Safety Coalition | | JLI00385315 | JLI00385316 |
| 1148 | 1972 | Party Production | 5/30/2018 Email from Julie Henderson to Youth Prevention; Kevin Burns Re: Juul use in young teens | | JLI00018591 | JLI00018595 |
| 1149 | 1969 | Party Production | January 2018 Independent Convenience and Specialty Store: Price Promotion Options | | JLI01053533 | JLI01053533 |
| 1150 | 1967 | Party Production | 4/25/2018 Embargoed Until April 25th JUUL Labs Announces Comprehensive Strategy to Combat Underage Use | | JLI00151298 | JLI00151299 |
| 1151 | 1966 | Party Production | 4/24/2018 Email from Riaz Valani to Kevin Burns - attachments PR edit | | JLI00151297 | JLI00151297 |
| 1152 | 1963 | Party Production | 11/4/2019 Letter from Coleen Klasmeier to Anthony Villa Re: September 9, 2019 Request to JUUL Labs, Inc. | | JLI01417272 | JLI01417326 |
| 1153 | 1962 | Deposition Exhibit | 4/4/2017 article by G. Chisholm in The Harbinger - Hidden Juul | Parrish Exhibit 420 | | |
| 1154 | 1959 | Deposition Exhibit | JUUL Labs PowerPoint presentation | Harter Exhibit 353 | JLI00385768 | JLI00385768 |
| 1155 | 1958 | Misc. | CDC 2020 Monitoring U.S. E-Cigarette Sales: National Trends | | | |
| 1156 | 1957 | Party Production | Ploom Cap Table February 2011 | | JLI42587640 | JLI42587640 |
| 1157 | 1956 | Party Production | 5/2/2017 Email from Nicholas Pritzker to Ashley Gould Re: Re: Name for Remain Co | | JLI01345255 | JLI01345255 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1158 | 1955 | Party Production | 10/30/2018 Email from Riaz Valani to Nicholas Pritzker et al. Re: [Chat #100128] | | MDL_RV0015899 | MDL_RV0015899 |
| 1159 | 1954 | Party Production | 8/17/2016 Email from Tim Danaher to Tyler Goldman et al. Re: Q2 PLI Confidential Investor Update | | JLI01363147 | JLI01363147 |
| 1160 | 1951 | Party Production | 12/8/2015 Email from Danna McKay to Richard Mumby et al. Re: Notes from Tonight | | INREJUUL_00061852 | INREJUUL_00061852 |
| 1161 | 1950 | Party Production | 2/22/2018 Minutes of a Meeting of the Board of Directors of JUUL Labs, Inc. | | JLI01115999 | JLI01116011 |
| 1162 | 1949 | Party Production | 4/21/2016 PAX Board Meeting | | INREJUUL_00061347 | INREJUUL_00061452 |
| 1163 | 1948 | Party Production | 10/26/2015 Minutes of a Meeting of the Board of Directors of PAX Labs, Inc. | | JLI00220986 | JLI00220987 |
| 1164 | 1947 | Party Production | 10/2/2015 Email from Riaz Valani to Alexander Asseily Re: Re: PAX Board proposed message/ your comments? | | MDL_RV0033687 | MDL_RV0033689 |
| 1165 | 1946 | Party Production | 7/4/2015 Email from Alexander Asseily to Nicholas Pritzker Re: Pando: "The poor, the young, the black and the stupid": Inside Big Tobacco's plans to kill a billion people | | MDL_AA0000350 | MDL_AA0000350 |
| 1166 | 1945 | Party Production | 2/1/2016 Email from Richard Mumby to Nicholas Pritzker Re: Re: Meet The New It Couple: Leonardo DiCaprio And His Vape Pen - The Huffington Post - US | | JLI05669280 | JLI05669281 |
| 1167 | 1944 | Misc. | JUUL. Discontinued JUULpods Flavors | | | |
| 1168 | 1943 | Party Production | 7/2/2015 Email from Nicholas Pritzker to Riaz Valani Re: Re: Did you guys read the second half of this article | | MDL_NP006760 | MDL_NP006761 |
| 1169 | 1942 | Party Production | 6/26/2018 04 JUUL - Seventh A&R Voting Agreement | | JLI01440776 | JLI01440838 |
| 1170 | 1941 | Party Production | 12/16/2016 Minutes of the Regular Meeting of the Board of Directors of PAX Labs, Inc. | | JLI01426794 | JLI01426961 |
| 1171 | 1940 | Party Production | PAX Series C Preferred Stock Purchase Agreement--Executed with Exhibits | | JLI01365601 | JLI01365739 |
| 1172 | 1939 | Party Production | 5/22/2018 Minutes of a Meeting of the Board of Directors of Juul Labs, Inc. | Pritzker Exhibit 14115 | JLI01425021 | JLI01425025 |
| 1173 | 1937 | Party Production | 5/31/2007 Series A-1 Voting Agmt.pdf - JLI | | JLI01437838 | JLI01437845 |
| 1174 | 1935 | Party Production | Tree Valuation and Structure Scenarios | | ALGAT0000111731 | ALGAT0000111731 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1175 | 1934 | Party Production | Tree Valuation and Structure Scenarios Post IPO Discussion | | ALGAT0000111716 | ALGAT0000111716 |
| 1176 | 1933 | Party Production | 3/28/2019 Statement of Work #1: Direct Marketing and Database Support Services - Altria Client Services LLC and JUUL Labs, Inc. | | JLI01339915 | JLI01339917 |
| 1177 | 1932 | Party Production | 11/13/2018 Q4 Campaign Executive Review Tuesday | | JLI03701107 | JLI03701107 |
| 1178 | 1931 | Deposition Exhibit | Proposed Agenda for Wednesday 24 October - 101 Constitution Ave, NW Suite 400W 12:00-4:00 pm | Xu Exhibit 10005 | AVAIL00000255 | AVAIL00000255 |
| 1179 | 1930 | Party Production | 5/28/2015 PAX Labs board dashboard | | JLI00206175 | JLI00206185 |
| 1180 | 1929 | Party Production | 6/10/2015 PAX Labs board dashboard | | MDL_NP000540 | MDL_NP000543 |
| 1181 | 1928 | Party Production | PAX Labs - Sixth A&R Voting Agreement (Executed) | | JLI01439393 | JLI01439421 |
| 1182 | 1927 | Party Production | 7/25/2013 Minutes of the Regular Meeting of The Board of Directions of Ploom | | JLI01426164 | JLI01426167 |
| 1183 | 1925 | Party Production | Messaging Thread for +16502849610 | | MDL_HUH0000004 | MDL_HUH0000004 |
| 1184 | 1924 | Party Production | Messaging Points-FDA Inspection | | JLI40651519 | JLI40651520 |
| 1185 | 1923 | Misc. | Maloney J. 2018. Juul Says It Will Quit Social Media. | | | |
| 1186 | 1922 | Deposition Exhibit | List of Employee name and investment status | Frankel Exhibit 177792 | | |
| 1187 | 1921 | Deposition Exhibit | Letter from James Xu on Behalf of Avail Vapor to JUUL Labs Re Altria Investment in Avail | Xu Exhibit 10009 | AVAIL00000846 | AVAIL00000846 |
| 1188 | 1920 | Deposition Exhibit | 4/4/2018 Letter from Avail Vapor to FDA re: ANPRM on Regulation of Flavors in Tobacco Products, Background - JLI | Xu Exhibit 10008 | | |
| 1189 | 1919 | Misc. | LA Times. 2019. Column: Studies show how Juul exploited social media to get teens to start vaping. | | | |
| 1190 | 1918 | Misc. | Keeley 2012 Vice Made Nice? A high-tech alternative to cigarettes. https://stanfordmag.org/contents/vice-made-nice.%20In%202012 | | | |
| 1191 | 1917 | Party Production | JUUL Labs. Product Strategy Review 11:15-12:30p | | JLI44835671 | JLI44835671 |
| 1192 | 1916 | Party Production | JUUL Investment Memo | | JLI00417815 | JLI00417850 |
| 1193 | 1915 | Misc. | 4/25/2018 JLI Press Release | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1194 | 1914 | Misc. | Jessica Zdinak September 2018 presentation at 72nd Tobacco Science Research Conference | | | |
| 1195 | 1913 | Party Production | G - PAX-- Amended and Restated Voting Agreement (Series D) | | JLI01362388 | JLI01362409 |
| 1196 | 1912 | Misc. | FDA Issues Advance Notice of Proposed Rulemaking. Federal Register, Vol. 83, No. 55, March 21, 2018 | | | |
| 1197 | 1911 | Deposition Exhibit | Excerpts from A Report of the Surgeon General, pages 58-59, 2016 | Blaylock Exhibit 1741 | | |
| 1198 | 1910 | Misc. | Examining Juul's Role in the Youth Nicotine Epidemic, Hearing Before the H. Comm. On Oversight and Reform, Subcomm. on Econ. and Consumer Policy, 116th Cong. 1 | | | |
| 1199 | 1907 | Party Production | CH-1702 Clinical Report - REV B_02.20.2018 (2) Final_signed version | | INREJUUL_00351209 | INREJUUL_00351250 |
| 1200 | 1906 | Misc. | 7/25/2019 Ashley Gould testimony to House Committee on Oversight and Reform | | | |
| 1201 | 1905 | Party Production | Amended and Restated Bylaws of JUUL Labs, Inc. A Delaware Corporation | | JLI01385478 | JLI01385506 |
| 1202 | 1904 | Party Production | Altria Group Distribution Company. JUUL Merchandising Update | | JLI10343911 | JLI10343911 |
| 1203 | 1903 | Party Production | Altria Client Services. Value Creation. August 2018 | | ALGAT0004314953 | ALGAT0004314964 |
| 1204 | 1902 | Party Production | Altria Client Services. Project Tree Update Draft | | ALGAT0005522476 | ALGAT0005522476 |
| 1205 | 1901 | Deposition Exhibit | 5/31/2017 Altria Client Services. Closed Tank for AS Analysis | Flora Exhibit 281 | | |
| 1206 | 1900 | Party Production | 9/9/2019 FDA letter to Kevin Burns Re: Documents Requests | | ALGAT0005410674 | ALGAT0005410685 |
| 1207 | 1899 | Party Production | 9/9/2019 Email from Riaz Valani to Kevin Crosthwaite Re: {Unverified} Fwd: FDA letters | | ALGAT0005410671 | ALGAT0005410672 |
| 1208 | 1898 | Party Production | 9/26/2016 Minutes of a Special Meeting of the Board of Directors of Pax Labs, Inc. | | JLI01426637 | JLI01426738 |
| 1209 | 1897 | Party Production | 9/18/2017 Email from Ashley Gould to Tyler Goldman Re: Fwd: Key Takeaways from GTNF | | JLI10679069 | JLI10679071 |
| 1210 | 1896 | Party Production | 9/15/2019 Email from Paige Magness to Kevin Crosthwaite Re: Re: first draft | | ALGAT0003898186 | ALGAT0003898188 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1211 | 1895 | Party Production | 9/13/2018 Telephonic Minutes of a Meeting of the Board of Directors of JUUL Labs, Inc. | | JLI41398032 | JLI41398033 |
| 1212 | 1894 | Party Production | 9/12/2018 Email from Nicholas Pritzker to Jerry Masoudi Re: Re: FDA Letter re JUUL | | JLI40469688 | JLI40469689 |
| 1213 | 1893 | Party Production | 9/12/2018 Email from board@juul.com to Jerry Masoudi Re: Re: FDA Letter re JUUL | | JLI40595935 | JLI40595936 |
| 1214 | 1892 | Party Production | 9/1/2017 Email from Clive Bates to Alex Clark et al. Re: Initiation: meeting 15 September to discuss FDA announcements and what next | | JLI30646673 | JLI30646674 |
| 1215 | 1891 | Party Production | 8/26/2019 Email from Howard Willard to Nicholas Pritzker Re: RE: {Unverified} Thanks for dinner! | | MDL_NP006319 | MDL_NP006319 |
| 1216 | 1890 | Party Production | 8/24/2019 Meeting Invitation from Unknown Re: 630pmPT: Dinner at Kokkari w/ Nick Pritzker/KC Crosthwaite/Riaz Valani/Andre Calantzopoulos/Deepak Mishra/Howard Willard/Murray Garnick/Jorge Del Calvo | | MDL_RV0019286 | MDL_RV0019286 |
| 1217 | 1889 | Party Production | 8/23/2018 Email from Howard Willard to Nicholas Pritzker et al. Re: Call Today | | JLI01389792 | JLI01389792 |
| 1218 | 1888 | Party Production | 8/18/2019 Email from Kevin Crosthwaite to Nicholas Pritzker Re: Re: {Unverified} Friday | | JLI70025458 | JLI70025458 |
| 1219 | 1887 | Party Production | 8/15/2018 Email from Kevin Burns to Nicholas Pritzker et al. Re: Fwd: meet? | | JLI10523767 | JLI10523768 |
| 1220 | 1886 | Party Production | 8/1/2019 Email from Howard Willard to Riaz Valani Re: Re: {Unverified} | | MDL_RV0017380 | MDL_RV0017380 |
| 1221 | 1885 | Party Production | 7/9/2019 Email from Howard Willard to Nicholas Pritzker Re: RE: {Unverified} Talk? | | MDL_RV0018235 | MDL_RV0018235 |
| 1222 | 1884 | Party Production | 7/8/2019 Email from James Wappler to Kevin Crosthwaite Re: {Unverified} Talking Points | | ALGAT0003901275 | ALGAT0003901278 |
| 1223 | 1883 | Party Production | 7/7/2019 Email from Howard Willard to Nicholas Pritzker Re: Re: {Unverified} Talk? | | MDL_RV0017407 | MDL_RV0017407 |
| 1224 | 1881 | Party Production | 7/28/2017 Email from Zach Frankel to Riaz Valani et al. Re: [Chat #99233] | | MDL_RV0038501 | MDL_RV0038501 |
| 1225 | 1880 | Party Production | 7/28/2017 Email from Vivien Azer to adam@pax.com Re: FDA Fears Flying High in Tobacco - Cowen and Company | | JLI80267692 | JLI80267693 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1226 | 1879 | Party Production | 7/28/2017 Email from Adam Bowen to Ashley Gould Re: Re: A good Friday | | JLI10771909 | JLI10771913 |
| 1227 | 1877 | Party Production | 7/23/2018 Email from John Marshall to Jose Murillo et al. Re: FW: ANPRM Flavors | | ALGAT0001727435 | ALGAT0001727437 |
| 1228 | 1876 | Party Production | 7/2/2019 Email from James Wappler to Kevin Crosthwaite Re: {Unverified} Fwd: Jupiter Proposal Materials | | ALGAT0003291714 | ALGAT0003291714 |
| 1229 | 1875 | Party Production | 7/12/2019 Email from Howard Willard to Nicholas Pritzker Re: RE: {Unverified} Re: Phone talk | | MDL_NP006084 | MDL_NP006084 |
| 1230 | 1874 | Party Production | 7/10/2019 Email from Howard Willard to Riaz Valani et al. Re: RE: {Unverified} KB | | MDL_RV0017399 | MDL_RV0017400 |
| 1231 | 1873 | Party Production | 7/1/2019 Email from Howard Willard to Nicholas Pritzker Re: RE: {Unverified} Re: Quick Call | | MDL_NP006024 | MDL_NP006024 |
| 1232 | 1872 | Party Production | 6/4/2018 Email from Steve Hong to Adam Bowen et al. Re: Project Bears Update | | INREJUUL_00244200 | INREJUUL_00244200 |
| 1233 | 1871 | Party Production | 6/4/2018 Email from Lesley Freeman to Adam Bowen Re: Re: Tuesday Voting: Proposition E | | JLI80268823 | JLI80268823 |
| 1234 | 1869 | Deposition Exhibit | 6/3/2015 Email from Nicholas Pritzker to Joby Pritzker Re: Re: Engadget article | J. Pritzker Exhibit 15004 | MDL_NP006757 | MDL_NP006758 |
| 1235 | 1868 | Deposition Exhibit | 6/28/2018 Email from Dinya Devitre to William Gifford Re: Jefferies - Tobacco - Nielsen US cigarette industry vols - stop with all the negativity -- 06.26.18.pdf | Devitre Exhibit 31518 | ALGAT0003492688 | ALGAT0003492688 |
| 1236 | 1867 | Party Production | 6/26/2018 Email from Ben Schwartz to Riaz Valani Re: Re: Project Bears update | | MDL_RV0009646 | MDL_RV0009647 |
| 1237 | 1866 | Misc. | 6/15/2018 Letter from JLI Counsel at Sidley Austin to FDA | | | |
| 1238 | 1865 | Misc. | 6/15/2017 Statement from FDA Commissioner Scott Gottlieb, M.D., on the 2016 National Youth Tobacco Survey results | | | |
| 1239 | 1864 | Party Production | 6/14/2019 Email from Howard Willard to Nicholas Pritzker Re: After Meeting | | MDL_NP006009 | MDL_NP006009 |
| 1240 | 1863 | Party Production | 5/28/2019 Email from Howard Willard to Nicholas Pritzker Re: Re: {Unverified} DC? | | ALGAT0003285216 | ALGAT0003285217 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1241 | 1862 | Party Production | 5/28/2015 Email from James Monsees to Adam Bowen et al. Re: BOD Update | | JLI00206172 | JLI00206172 |
| 1242 | 1861 | Party Production | 5/24/2018 Email from Adam Bowen to Ken Berkowitz Re: Re: Early Results on Project Bears | Rubinstein Exhibit 730 | INREJUUL_00245835 | INREJUUL_00245844 |
| 1243 | 1860 | Deposition Exhibit | 5/19/2015 Email from Alexander Asseily to Zach Frankel et al. Re: Re: PAX thoughts - May 15 | Frankel Exhibit 17772 | MDL_AA0000311 | MDL_AA0000316 |
| 1244 | 1859 | Party Production | 4/30/2019 Email from Murray Garnick to David Wise et al. Re: Re: Juul New Day Discussion Draft 4.29.19 | | ALGAT0004048755 | ALGAT0004048756 |
| 1245 | 1858 | Party Production | 4/30/2018 Email from Vittal Kadapakkam to Mark Jones et al. Re: Fwd: Juul Review by Social Context | | JLI21575209 | JLI21575236 |
| 1246 | 1857 | Party Production | 4/30/2018 Email from Riaz Valani to Nicholas J. Pritzker Re: Fwd: Juul Review by Social Context | | MDL_NP007037 | MDL_NP007062 |
| 1247 | 1856 | Party Production | 4/28/2018 Email from Howard Willard to Riaz Valani et al. Re: [Chat #22576] | | MDL_RV0020585 | MDL_RV0020585 |
| 1248 | 1855 | Party Production | 4/25/2018 Email from Wayne Sobon to Adam Bowen Re: Re: Juul E-Cigarettes Face FDA Probe - WSJ | | JLI01119988 | JLI01119988-0002 |
| 1249 | 1854 | Party Production | 4/24/2018 Email from Nicholas Pritzker to Riaz Valani Re: Re: JUUL corporate responsibility and Tao ownership | | MDL_RV0034746 | MDL_RV0034749 |
| 1250 | 1853 | Party Production | 4/24/2018 Email from Nicholas Pritzker to Hank Handelsman et al. Re: Press Announcements > Statement from FDA Commissioner Scott Gottlieb, M.D., on new enforcement actions and a Youth Tobacco Prevention Plan to stop youth use of, and access to, JUUL and other e-cigarettes | | MDL_NP007019 | MDL_NP007023 |
| 1251 | 1852 | Party Production | 4/24/2018 Email from Ashley Gould to Exec Team Re: press statement | | JLI06650994 | JLI06650994 |
| 1252 | 1851 | Party Production | 4/17/2018 Email from Howard Willard to Nicholas Pritzker Re: Exchange of Volume Information | | JLI10530188 | JLI10530188 |
| 1253 | 1850 | Party Production | 4/13/2018 Email from Howard Willard to Nicholas Pritzker et al. Re: Follow Up Discussion | | JLI10530232 | JLI10530232 |
| 1254 | 1848 | Misc. | 3/21/2018 12294 Federal Register Vol. 83, No. 55 Regulation of Flavors in Tobacco Products | | | |
| 1255 | 1847 | Party Production | 3/1/2018 Email from Vittal Kadapakkam to Zach Frankel Re: BOD Commentary | | JLI06792860 | JLI06792860 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1256 | 1846 | Deposition Exhibit | 2/8/2018 Email from Nicholas Pritzker to Zach Frankel et al. Re: Fwd: Congrats! | Pritzker Exhibit 14098 | MDL_RV0017195 | MDL_RV0017196 |
| 1257 | 1845 | Party Production | 2/6/2019 Email from Brian Blaylock to Sara Quigley Re: RE: 2019 ALG Strategic Initiatives - Draft & Update | | ALGAT0002856953 | ALGAT0002856955 |
| 1258 | 1844 | Party Production | 2/21/2019 Email from Ashley Gould to Jennifer Hunter Re: {Unverified} Re: Proposed services for discussion | | 8507834997 | 8507834999 |
| 1259 | 1843 | Party Production | 2/17/2016 Email from Danna McKay to Richard Mumby Re: Fwd: JUUL Sales Hot Spot | | JLI21199304 | JLI21199305 |
| 1260 | 1842 | Party Production | 12/28/2018 Email from Riaz Valani to Nicholas Pritzker Re: Re: Campaign Assists | | JLI10071228 | JLI10071229 |
| 1261 | 1841 | Party Production | 12/27/2018 Email from Kevin Burns to Nicholas Pritzker Re: Fwd: Campaign Assets | | JLI10071280 | JLI10071280 |
| 1262 | 1840 | Deposition Exhibit | 12/22/2018 Project Tree Distribution | Pritzker Exhibit 14012 | | |
| 1263 | 1839 | Misc. | 12/20/2018 Howard Willard Public Statement on Altria Website | | | |
| 1264 | 1838 | Deposition Exhibit | 12/20/2018 Altria Makes $12.8 Billion Minority Investment in JUUL to Accelerate Harm Reduction and Drive Growth - Business Wire | Gifford Exhibit 31013 | | |
| 1265 | 1837 | Misc. | 12/18/2018 Altria deal distribution spreadsheet | | | |
| 1266 | 1836 | Misc. | 12/14/2017 CNBC Interview of JLI's Chief Administrative Officer | | | |
| 1267 | 1835 | Party Production | 12/13/2017 Email from Jordan Brehove to Riaz Valani Re: Re: <no subject> | | JLI00308379 | JLI00308381 |
| 1268 | 1834 | Deposition Exhibit | 12/11/2018 Project Tree Summary of diligence process | Flora Exhibit 300 | | |
| 1269 | 1833 | Party Production | 11/5/2017 Email from Vittal Kadapakkam to Jeff Derbyshire Re: Re: Thank You / Follow-Up Call Discussion Topics | | JLI01356230 | JLI01356236 |
| 1270 | 1832 | Party Production | 11/3/2017 Email from Marc Batchan to Jordan Brehove et al. Re: Re: Avail partnership commentary | | JLI10346907 | JLI10346913 |
| 1271 | 1831 | Party Production | 11/3/2017 Email from Bob Robbins to Jordan Brehove Re: Re: Altria made 15% minority investment in Avail | | JLI10680663 | JLI10680664 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1272 | 1830 | Misc. | 11/15/2018 Statement from FDA Commissioner Scott Gottlieb, M.D., on proposed new steps to protect youth by preventing access to flavored tobacco products and banning menthol in cigarettes | | | |
| 1273 | 1828 | Deposition Exhibit | 10/6/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: AA PAX Board notes - 5 October | Huh Exhibit 28017 | MDL_ HUH0000250 | MDL_ HUH0000251 |
| 1274 | 1827 | Party Production | 10/6/2014 Email from Chelsea Kania to Lauren Collinsworth Re: Re: In-person quantitative data results | | JLI00365709 | JLI00365716 |
| 1275 | 1826 | Deposition Exhibit | 10/31/2018 Email from James Xu to Pamela Kaufman Re: Re: Catch up tomorrow? | Xu Exhibit 10014 | AVAIL00000862 | AVAIL00000864 |
| 1276 | 1822 | Party Production | 10/2/2018 Email from Murray Garnick to Howard Willard Re: FDA Conducted Surprise Inspection of Juul's Headquarters | | ALGAT0003360950 | ALGAT0003360950 |
| 1277 | 1821 | Party Production | 10/18/2016 Email from Ashley Marand to Gal Cohen Re: Re: A few points on JUUL controlling pods | | JLI00213143 | JLI00213146 |
| 1278 | 1820 | Misc. | 10/17/2019 JUUL LABS SUSPENDS SALE OF NON-TOBACCO, NON-MENTHOL-BASED FLAVORS IN THE U.S. | | | |
| 1279 | 1819 | Party Production | 10/15/2018 Email from William McConagha to Lauren Silvis Re: Presentation for October 16 meeting between FDA and JUUL Labs | | JLI01111968 | JLI01111968 |
| 1280 | 1816 | Party Production | 1/8/2018 Email from Bob Robbins to Jordan Brehove Re: Re: Avail data | | JLI10343034 | JLI10343037 |
| 1281 | 1815 | Party Production | 1/4/2018 Meeting Invitation from Megan Lyles to Martin Barrington et al. Re: Project Tree | | ALGAT0000111196 | ALGAT0000111196 |
| 1282 | 1814 | Party Production | 1/2/2018 Meeting Invitation from Megan Lyles to Howard Willard et al. Re: Project Tree | | ALGAT0004051305 | ALGAT0004051305 |
| 1283 | 1813 | Party Production | 1/18/2018 Email from Howard Willard to Brian Blaylock Re: Tree Model | | ALGAT0000111715 | ALGAT0000111715 |
| 1284 | 1812 | Party Production | 1/10/2019 Email from Nicholas Pritzker to Howard Willard Re: Re: {Unverified} SF | | ALGAT0003366194 | ALGAT0003366195 |
| 1285 | 1810 | Misc. | MIC: Will Vaping Give You Popcorn Lung? Here's the Truth. https://www.mic.com/articles/130069/will-vaping-give-you-popcorn-lung-here-s-the-truth#.Vh9tNMrck | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1286 | 1809 | Misc. | WHO (2003) SACTob Recommendation on Tobacco Product Ingredients and Emissions | | | |
| 1287 | 1807 | Party Production | Time. How Juul Hooked Kids and Ignited a Public Health Crisis | Bowen Exhibit 8<br>Walker Exhibit 643 | JLI70038043 | JLI70038056 |
| 1288 | 1798 | Party Production | PaxLabs - Juul Training | | JLI09253270 | JLI09253270 |
| 1289 | 1792 | Party Production | JUULebrities Spreadsheet | | JLI00363938 | JLI00363938 |
| 1290 | 1791 | Party Production | Juul Website - Youth Prevention | | JLI04311776 | JLI04311776 |
| 1291 | 1790 | Party Production | Juul Smoking Evolved Images | | JLI01024437 | JLI01024442 |
| 1292 | 1789 | Party Production | Juul Press One Sheet | | JLI01025276 | JLI01025276 |
| 1293 | 1788 | Party Production | Juul Pitch Deck | | JLI00475816 | JLI00475837 |
| 1294 | 1787 | Party Production | JUUL - Tough Questions for June Media Training | | JLI11864642 | JLI11864654 |
| 1295 | 1786 | Misc. | Gwynn S. 2016 Blu's CMO on why e-cigarette brands should appeal to the heart | | | |
| 1296 | 1785 | Misc. | FDA. 2021. Youth E-Cigarette Use Remains Serious Public Health Concern Amid COVID-19 Pandemic | | | |
| 1297 | 1782 | Misc. | DHHS. 2020. Smoking Cessation. A Report of the Surgeon General | | | |
| 1298 | 1779 | Deposition Exhibit | Development of JUUL Device | DX-DEM-12 | | |
| 1299 | 1778 | Deposition Exhibit | Demonstrative - SFATA. Smoke-Free Alternatives Trade Association Statement of Principles. | Bowen Exhibit DEM-AJ | | |
| 1300 | 1777 | Deposition Exhibit | Demonstrative - Azimi. An Unrecognized Hazard in E-Cigarettes Vapor: Preliminary Quantification of Methylglyoxal Formation from Propylene Glycol in E-Cigarettes | Bowen Exhibit DEM-403 | JLI70039706 | JLI70039706 |
| 1301 | 1776 | Deposition Exhibit | Demonstrative - 04/25/2006 Ploom phase-C brief | Bowen Exhibit DEM-301 | JLI01017479 | JLI01017479 |
| 1302 | 1775 | Deposition Exhibit | Demonstrative - 03/28/2015 Email from Gal Cohen to Chenyue Xing; Adam Bowen Re: Fwd: "Tobacco derived toxins" | Bowen Exhibit DEM-306 | JLI04475295 | JLI04475295 |
| 1303 | 1773 | Deposition Exhibit | Demonstrative - 02/12/2016 Email from Chenyue Xing to R&D Re: Juul e-liquid carbonyls results and comparison to vapor results | Bowen Exhibit DEM-309 | JLI04470605 | JLI04470605 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1304 | 1771 | Misc. | CDC. The Youth Risk Behavior Surveillance System (YRBSS). https://www.cdc.gov/healthyyouth/data/yrbs/index.htm | | | |
| 1305 | 1770 | Misc. | CDC. 1994. Preventing Tobacco Use Among Young People. A Report of the Surgeon General. Executive Summary. | | | |
| 1306 | 1769 | Misc. | 4/16/2015 CDC Press Release titled "E-cigarette use triples among middle and high school students in just one year." | | | |
| 1307 | 1768 | Misc. | CDC 2020 Monitoring U.S. E-Cigarette Sales: National Trends | | | |
| 1308 | 1766 | Misc. | Best Practices for Comprehensive Tobacco Control Programs. 2014 https://www.cdc.gov/tobacco/stateandcommunity/best_practices/pdfs/2014/comprehensive.pdf | | | |
| 1309 | 1762 | Party Production | 9/2/2016 Email from Kate Morgan to Ojan Namvar Re: Fwd: FYI - PAX CEO Press Release | | PAXMDL00115857 | PAXMDL00115859 |
| 1310 | 1761 | Misc. | 8/8/2018 Washington Post Article titled "We killed the cigarette. What we got in return is mango-flavored nicotine in 'party mode'" | | | |
| 1311 | 1760 | Party Production | 7/6/2018 Email from Victoria Davis to Adam Bowen Re: On-Camera Media Training on Monday and Tuesday | | JLI11864641 | JLI11864641 |
| 1312 | 1759 | Party Production | 7/15/2017 Email from Adam Bowen to Chris Castro Re: Company responses to Northwestern student | | JLI01120481 | JLI01120481_002 |
| 1313 | 1758 | Party Production | 7/13/2017 Email from Chelsea Kania to Tyler Goldman et al. Re: Privileged and Confidential - draft scenario planning pre-read | | JLI05254705 | JLI05254710 |
| 1314 | 1757 | Party Production | 7/11/2018 Email from Lindsay Andrews to Adam Bowen Re: Media Training Recap & Videos | | JLI45500221 | JLI45500241 |
| 1315 | 1756 | Party Production | 7/10/2018 Juul Twitter comment regarding youth prevention | | JLI00684219 | JLI00684219 |
| 1316 | 1755 | Deposition Exhibit | 6/6/2018 Email from Julie Henderson to Bruce Harter Re: Materials for tomorrow's discussion | Harter Exhibit 364 | JLI-HOR-00155718 | JLI-HOR-00155723 |
| 1317 | 1754 | Deposition Exhibit | 6/2/2018 Email from Bruce Harter to Julie Henderson Re: Questions from Potential School Partner | Harter Exhibit 354 | JLI00018453 | JLI00018455 |
| 1318 | 1753 | Deposition Exhibit | 6/13/2018 Email from Bruce Harter to Ashley Gould Re: Demonstration Site & Other Thoughts | Harter Exhibit 355 | JLI00161115 | JLI00161117 |
| 1319 | 1752 | Party Production | 5/9/2018 Email from Peter Clark to Kelly Long Rotstein Re: Re: VIP Portal Updates | | JLI00085266 | JLI00085269 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1320 | 1751 | Party Production | 5/30/2018 JUUL Labs #02265843 Complaint Summary: Email #3 | | INREJUUL_00036432 | INREJUUL_00036433 |
| 1321 | 1750 | Party Production | 4/20/2015 Email from Kate Morgan to Ollie Alldrit; Marty Young Re: USB drives | | JLI30184549 | JLI30184559 |
| 1322 | 1749 | Deposition Exhibit | 4/17/2018 Email from Bruce Harter to Julie Henderson et al. Re: Chicago - Hinsdale | Harter Exhibit 358 | JLI00022479 | JLI00022479 |
| 1323 | 1746 | Party Production | 3/21/2007 Email from David Cremin to adam@ploomroom.com et al. Re: FW: thanks | | JLI20771256 | JLI20771265 |
| 1324 | 1745 | Party Production | 3/26/2018 Juul Facebook comment regarding youth prevention | | JLI00682979 | JLI00682979 |
| 1325 | 1744 | Party Production | 3/23/2013 Email from Ali Yagiz to Nick Pritzker Re: Board Deck for Monday | | JLI06631395 | JLI06631434 |
| 1326 | 1743 | Deposition Exhibit | 3/16/2018 Email from Bruce Harter to jyoung@cityoflivermore.net Re: E-Cigarette Epidemic | Harter Exhibit 373 | JLI00385454 | JLI00385454 |
| 1327 | 1742 | Party Production | 3/14/2016 Email from Adam Bowen to Alexander Asseily Re: Will Vaping Give You Popcorn Lung? Here's the Truth | | JLI20844505 | JLI20844505 |
| 1328 | 1741 | Party Production | 3/13/2018 Juul Twitter comment regarding product marketing | | JLI00684459 | JLI00684459 |
| 1329 | 1740 | Deposition Exhibit | 3/12/2018 Email from Carol Tooth to Bruce Harter Re: Consulting Opportunity for Retired Educators | Harter Exhibit 371 | JLI00385319 | JLI00385321 |
| 1330 | 1739 | Misc. | 2016 Surgeon General Report - E-Cigarette Use Among Youth and Young Adults: Fact Sheet | | | |
| 1331 | 1738 | Party Production | 2/7/2018 Juul Facebook comment regarding product marketing | | JLI00682788 | JLI00682788 |
| 1332 | 1737 | Deposition Exhibit | 2/7/2018 Email from Bruce Harter to mong@mednet.ucla.edu et al. Re: Follow UP to Yesterday's TEROC Meeting | Harter Exhibit 340 | JLI00385466 | JLI00385468 |
| 1333 | 1736 | Party Production | 2/16/2018 Juul Facebook comment regarding product marketing | | JLI01047512 | JLI01047512 |
| 1334 | 1735 | Party Production | 2/15/2018 Juul Facebook comment regarding youth prevention | | INREJUUL_00114839 | INREJUUL_00114839 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1335 | 1734 | Party Production | 12/27/2014 Email from Gal Cohen to Richard Mumby Re: Draft SRA roadmap | | MDL2913_Mumby_0027662 | MDL2913_Mumby_0027692 |
| 1336 | 1733 | Deposition Exhibit | 12/15/2017 Prevention, Intervention & Replacement Initiatives, Plans & Progress - JUUL | Harter Exhibit DX4 | JLI01120336 | JLI01120336 |
| 1337 | 1732 | Deposition Exhibit | 11/6/2008 Email from Gal Cohen to Riaz Valani et al. Re: Altria | Cohen Exhibit 26003 | JLI20769703 | JLI20769703 |
| 1338 | 1731 | Party Production | 11/2/2012 Confidential Ploom Flash Deck | | JLI09988355 | JLI09988355 |
| 1339 | 1730 | Deposition Exhibit | 10/18/2017 Email from Mia Pelayo to Brand Protection Re: Videos about how to hide JUULs from parents/Use them in school | Walker Exhibit 640 | JLI00002258 | JLI00002258 |
| 1340 | 1728 | Party Production | 10/30/2017 Email from Ashley Gould to Tyler Goldman et al. Re: Media Training Pre-Read | | JLI06661405 | JLI06661414 |
| 1341 | 1727 | Deposition Exhibit | 1/18/2018 Email from Julie Henderson to Nora Walker Re: Re: Youth Prevention -- Social Media | Walker Exhibit 641 | JLI00025039 | JLI00025043 |
| 1342 | 1725 | Deposition Exhibit | 1/21/2018 Email from Bruce Harter to Rliebow@rpk12.org Re: JUULs & Intervention | Harter Exhibit 337 | INREJUUL_00306314 | INREJUUL_00306315 |
| 1343 | 1724 | Party Production | 09/01/2017 Email from Ashley Gould to Tyler Goldman et al. Re: Invitation: meeting 15 September to discuss FDA announcements and what next | Cohen Exhibit 26073 Gould Exhibit 55 Grunberg Exhibit 35 | JLI10678578 | JLI10678580 |
| 1344 | 1723 | Party Production | 09/26/2017 Email from Adam Bowen to Dan Myers Re: CO2 | | JLI10505159 | JLI10505159 |
| 1345 | 1722 | Party Production | The Appeal of Flavors Generally and in Tobacco Products Specifically | | JLI00717502 | JLI00717513 |
| 1346 | 1721 | Party Production | 10/03/2001 PM USA Report: Evaluation of Propylene Glycol for Use as a Cigarette Ingredient | | JLI00514416 | JLI00514532 |
| 1347 | 1717 | Party Production | 11/05/2015 Email from James Monsees to board@pax.com Re: organizational update | Valani Exhibit 40100 Asseily Exhibit 11014 | JLI01369470 | JLI01369471 |
| 1348 | 1716 | Party Production | ACSH. Nicotine and Health. 2013. | | JLI00887972 | JLI00888053 |
| 1349 | 1715 | Party Production | 11/22/2017 Nicotine Toxicological Safety Profile - Appendix 3 | | JLI00706119 | JLI00706182 |
| 1350 | 1714 | Party Production | 11/10/2017 Email from Brad Ingebrethsen to Adam Bowen et al. Re: Participle evaporation rate calculations | | JLI00551336 | JLI00551337 |
| 1351 | 1713 | Party Production | 09/08/2016 Email from Donald Graff to Gal Cohen et al. Re: latest version uploaded | | JLI00511240 | JLI00511242 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1352 | 1712 | Party Production | Ploom Presentation: JUUL Brand Guidelines | | JLI00332596 | JLI00332596 |
| 1353 | 1711 | Party Production | 10/05/2017 Email from Chelsea Kania to Scott Kabat Re: Chelsea Kania shared "JUUL Overview - October 2017" with you | | JLI00322485 | JLI00322486 |
| 1354 | 1710 | Party Production | 01/16/2018 JUUL Draft Study Synopsis | | JLI00305744 | JLI00305750 |
| 1355 | 1708 | Misc. | SRITA Lethal Collection - Image #1 | | | |
| 1356 | 1707 | Party Production | 06/22/2018 JLI Presentation: Nicotine Strength - Report on Usage | | JLI00553459 | JLI00553459 |
| 1357 | 1706 | Party Production | Petitioner JLI's Under-Seal Appendix to Emergency Motion To Stay | | JLI60148445 | JLI60149280 |
| 1358 | 1705 | Party Production | Petitioner JLI's Sealed Emergency Motion For Stay Pending Review | | JLI60149281 | JLI60149316 |
| 1359 | 1704 | Party Production | 06/23/2022 Letter from FDA to JLI Re: PMTA Denial | | JLI60148370 | JLI60148385 |
| 1360 | 1703 | Party Production | 06/23/2022 Technical Project Lead Review of PMTAs | | JLI60148386 | JLI60148430 |
| 1361 | 1702 | Misc. | Yahoo Finance Article: Outgoing FDA Chief | | | |
| 1362 | 1700 | Misc. | 09/25/2017 Truth Initiative Article: How some local governments are keeping the number of tobacco retailers in check | | | |
| 1363 | 1699 | Misc. | 04/18/2018 Truth Initiative Article: Why the rise in youth e-cigarette use may be worse than we think | | | |
| 1364 | 1696 | Misc. | 03/01/2018 Pew Research Center Article: Social Media Use in 2018 | | | |
| 1365 | 1691 | Misc. | 03/26/2018 NBC Article: Why 'juuling' has become a nightmare for school administrators | | | |
| 1366 | 1690 | Deposition Exhibit | PAX and JUUL Strategy Chart | Morgan Exhibit 1311B | | |
| 1367 | 1686 | Misc. | 05/21/1975 Report from Robert Seligman to Myron Johnston Re: The Decline in the Rate of Growth of Marlboro Red | | | |
| 1368 | 1684 | Party Production | Ploom Presentation: SRA Strategy, JUUL Communications | Richardson Exhibit 5077 | JLI70048280 | JLI70048299 |
| 1369 | 1677 | Party Production | 11/01/2016 Email from Joan Gladstone to Ashley Marand et al. Re: Exploring Crisis Management Firms for E-Cigarette Brand | Marand Exhibit 1509 | JLI30181962 | JLI30181963 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1370 | 1667 | Party Production | PMTA. Juul Labs, Inc. I - Mitigating Underage Use | | JLI20003409 | JLI20003476 |
| 1371 | 1666 | Party Production | 11/30/2018 Email from Joshua Vose to Ashley Gould et al. Re: Need Bryan's expert input | Vose Exhibit 2612 | JLI11362202 | JLI11362204 |
| 1372 | 1664 | Party Production | 04/03/2018 JUUL Daily Clips | | JLI10715148 | JLI10715163 |
| 1373 | 1660 | Party Production | Get Vaporized Banner Ad | Marand Exhibit 1503 | JLI01026462 | JLI01026462 |
| 1374 | 1659 | Party Production | 07/18/2018 Email from Ramsey Atallah to Dan Gresham et al. Re: AFG/DEFOND pods at each CM | Zisoulis Exhibit 26054 | JLI00700817 | JLI00700819 |
| 1375 | 1658 | Party Production | 10/20/2018 JLI Presentation: Defond vs AFG JUULpods | | JLI00595764 | JLI00595764 |
| 1376 | 1657 | Party Production | 05/31/2018 Pew Research Center Article: Teens, Social Media & Technology 2018 | | JLI00533113 | JLI00533122 |
| 1377 | 1655 | Party Production | JUUL Presentation: Brand Standards | | JLI00222118 | JLI00222131 |
| 1378 | 1654 | Party Production | 05/06/2018 McKinsey Presentation: JUUL Flavor Study | | JLI00150211 | JLI00150237 |
| 1379 | 1652 | Party Production | 05/26/2018 Email from Concetta Carbonaro to Adam Bowen Re: CH-1701 Protocol, Report (site only) and Data | | INREJUUL_00350930 | INREJUUL_00350930 |
| 1380 | 1651 | Party Production | 05/04/2018 McKinsey Presentation: JUUL Flavor Study | Brown Exhibit 5024 | INREJUUL_00286326 | INREJUUL_00286326 |
| 1381 | 1648 | Party Production | 11/09/2018 JUUL Presentation: In-store Assortment | | IGNITE_00007948 | IGNITE_00007948 |
| 1382 | 1647 | Misc. | The Hooked on Nicotine Checklist (HONC) | | | |
| 1383 | 1643 | Misc. | 2022 FDA: Results from the 2021 Annual National Youth Tobacco Survey | | | |
| 1384 | 1642 | Misc. | FDA: Labeling and Warning Statements for Tobacco Products | | | |
| 1385 | 1640 | Misc. | Penn State Electronic Cigarette Dependence Index (ECDI) | | | |
| 1386 | 1634 | Party Production | 12/26/2018 Email from Kimberly Lauer to James Xu Re: JUUL Birthday report | Xu Exhibit 10026 | AVAIL00000199 | AVAIL00000219 |
| 1387 | 1633 | Party Production | 10/04/2018 Email from Murray Garnick to Howard Willard et al. Re: Thoughts about tomorrow's Board call and Attachment | Gifford Exhibit 31008 Blaylock Exhibit 1745 | ALGAT0004052772 | ALGAT0004052775 |
| 1388 | 1625 | Party Production | JUUL Retail YTD Volume Contribution By Flavor Blends | | ALGAT0004584755 | ALGAT0004584755 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1389 | 1624 | Misc. | 01/02/2020 FDA News Release: FDA finalizes enforcement policy on unauthorized flavored cartridge-based e-cigarettes that appeal to children | | | |
| 1390 | 1623 | Deposition Exhibit | 04/05/2019 Vox article: Scott Gottlieb's last word as FDA chief | Dunlap Exhibit 29024 | | |
| 1391 | 1622 | Party Production | 2019 Monitoring the Future Infographic: Teen Drug Use | | JUUL-SUBP-10642 | JUUL-SUBP-10642 |
| 1392 | 1621 | Deposition Exhibit | 09/11/2018 FDA News Release: FDA takes new steps to address epidemic of youth e-cigarette use | Romyak Exhibit 17032 | | |
| 1393 | 1620 | Misc. | 04/02/2018 JUUL Facebook Ad: Escape With Mango | | | |
| 1394 | 1619 | Misc. | 01/16/2018 JUUL Email Ad: Enjoy a JUUL Moment | | | |
| 1395 | 1618 | Party Production | 12/01/2017 JUUL Facebook Ad: December Is Here | | JLI01047442 | JLI01047442 |
| 1396 | 1617 | Misc. | 11/02/2017 JUUL Instagram Ad: Savor the simple moments with JUUL | | | |
| 1397 | 1616 | Party Production | 10/30/2017 JUUL Facebook Ad: Cozy Up With JUUL | | JLI00683088 | JLI00683088 |
| 1398 | 1615 | Misc. | 09/17/2017 JUUL Email Ad: Sundays Go Better With Mango | | | |
| 1399 | 1614 | Party Production | 2014 Surgeon General Report: The Health Consequences of Smoking - 50 Years of Progress [Full Report] | | JLI48649834 | JLI48650914 |
| 1400 | 1613 | Party Production | 2012 Surgeon General Report: Preventing Tobacco Use Among Youth and Young Adults [Full Report] | | JLI00159673 | JLI00181087 |
| 1401 | 1612 | Misc. | 1988 Surgeon General Report: Nicotine Addiction [Full Report] | | | |
| 1402 | 1611 | Misc. | 12/01/1982 Letter from CE Teague to GR Di Marco Re: Nordine Study | | | |
| 1403 | 1610 | Misc. | 2019 CDC NYTS Data | | | |
| 1404 | 1609 | Misc. | 2018 CDC NYTS Data | | | |
| 1405 | 1608 | Misc. | 2017 CDC NYTS Data | | | |
| 1406 | 1607 | Party Production | 2016 CDC NYTS Data | | JLI44530545 | JLI44530969 |
| 1407 | 1606 | Misc. | 2015 CDC NYTS Data | | | |
| 1408 | 1605 | Party Production | 07/01/2015 Email from Zach Frankel to Alexander Asseily et al. Re: Did you guys read the second half Of this article | Asseily Exhibit 11003 Richardson Exhibit 5047 | MDL_AA0000343 | MDL_AA0000343 |
| 1409 | 1604 | Party Production | 09/19/2017 JLI Presentation: Packaging Concepts | | INREJUUL_00123540 | INREJUUL_00123540 |
| 1410 | 1603 | Party Production | JLI Presentation: Nicotine and the Adult Brain | | JLI00823143 | JLI00823147 |
| 1411 | 1602 | Party Production | 05/22/2015 Email from Adam Bowen to Brad Ingebrethsen et al. Re: Harshness - food for thought | | JLI00656314 | JLI00656317 |
| 1412 | 1601 | Party Production | 12/02/2017 Clinical Report: A Six-sequence, Randomized Crossover Study Comparing Nicotine Pharmacokinetics of Traditional Cigarettes and JUUL 5% Nicotine Salt Based ENDS Products, in Healthy Adult Smokers | | JLI00515476 | JLI00515548 |
| 1413 | 1600 | Party Production | Assessment of the Throat Harshness Question | | JLI00512407 | JLI00512410 |
| 1414 | 1599 | Party Production | 06/21/2013 Ploom Presentation: Partitioning, Transfer and Pharmacokinetics | | INREJUUL_00002759 | INREJUUL_00002811 |
| 1415 | 1598 | Party Production | 5% Strength is Roughly Equal to That of the Nicotine in a Full Pack of Cigarettes | | JLI00250201 | JLI00250205 |
| 1416 | 1597 | Party Production | Clinical Study Protocol: Protocol Number CH-1701 | | INREJUUL_00414162 | INREJUUL_00414195 |
| 1417 | 1595 | Misc. | Trends in the Prevalence of Tobacco Use, National YRBS: 1991-2019 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1418 | 1591 | Party Production | Connolly. Sweet and spicy flavours. 2004. | | JLI07199613 | JLI07199615 |
| 1419 | 1590 | Misc. | Tobacco Industry Quotes on Nicotine Addiction | | | |
| 1420 | 1585 | Party Production | 01/01/2019 Ipsos Presentation: JUUL - Cubs Product Test | | JLI06388915 | JLI06388915 |
| 1421 | 1582 | Party Production | 12/07/1978 Perfetti Investigation of Nicotine Transfer to Mainstream Smoke | Perfetti Exhibit 88 | JLI70028519 | JLI70028537 |
| 1422 | 1578 | Misc. | 1969 First Draft of Annual Report to Philip Morris Board by VP for Research and Development Re: Why One Smokes | | | |
| 1423 | 1567 | Party Production | 12/04/2015 Patent Cooperation Treaty Request: Calibrated Dose Control | | JLI42399316 | JLI42399393 |
| 1424 | 1566 | Party Production | 04/27/2013 Ploom Formulations | | JLI40281809 | JLI40281809 |
| 1425 | 1565 | Party Production | Normalized Heart Rate Over Time Chart | | JLI40281803 | JLI40281803 |
| 1426 | 1564 | Party Production | 04/01/2020 JLI Report: JUUL Device and JUULpod Principles of Operation | | JLI20025989 | JLI20026001 |
| 1427 | 1563 | Party Production | JUUL Presentation: Nicotine | | JLI04312142 | JLI04312142 |
| 1428 | 1562 | Party Production | 02/25/2018 Internal Memo from Ziad Rouag to Manoj Misra Re: JUUL Pod e-Liquid | | JLI00727907 | JLI00727908 |
| 1429 | 1561 | Party Production | 03/01/2018 JUUL Presentation: Confidential Memorandum | | JLI00602680 | JLI00602784 |
| 1430 | 1560 | Party Production | 01/01/2016 Brad Ingebrethsen Presentation: Pax Labs, Inc. | | JLI00551334 | JLI00551334 |
| 1431 | 1559 | Party Production | JUUL vs Blu comparison of average nicotine per puff | Bhat Exhibit 152 | JLI00368475 | JLI00368475 |
| 1432 | 1558 | Party Production | 03/18/2014 Clinical Study Protocol: Protocol Number CH-1401 | | INREJUUL_00420455 | INREJUUL_00420490 |
| 1433 | 1556 | Party Production | Tmax and Cmax Chart | | INREJUUL_00024439 | INREJUUL_00024439 |
| 1434 | 1555 | Party Production | JUUL Buzz and Harshness Ratings Chart | | INREJUUL_00023581 | INREJUUL_00023581 |
| 1435 | 1554 | Misc. | 10/11/2006 Illinois AG Press Release: 39 Attorneys General and R.J. Reynolds Reach Historic Settlement To End Its Sale Of Flavored Cigarettes | | | |
| 1436 | 1553 | Misc. | 04/01/2012 Harmful and Potentially Harmful Constituents in Tobacco Products and Tobacco Smoke: Established List | | | |
| 1437 | 1546 | Party Production | 01/13/2015 Email from Lee Garvey to Ryan Powers Re: General Social Media Do's & Don'ts | Garvey Exhibit 2102 | JLI00069766 | JLI00069768 |
| 1438 | 1543 | Party Production | Social Underground Article - Pax Labs: Origins With James Monsees | Monsees Exhibit 2 | JLI70041200 | JLI70041208 |
| 1439 | 1536 | Party Production | 10/15/2017 Email from Dan Myers to Adam Bowen Re: weekly update | | JLI00551753 | JLI00551753 |
| 1440 | 1527 | Misc. | 2020 Surgeon General Report: Smoking Cessation [Full Report] | | | |
| 1441 | 1526 | Misc. | 2020 National Youth Tobacco Survey Infographic | Hunter Exhibit 17147 | | |
| 1442 | 1523 | Party Production | 08/28/2015 Email from Greg Damus to Chelsea Kania et al. Re: JUUL: Trade Digital Media Flight | | JLI00346994 | JLI00346996 |
| 1443 | 1522 | Misc. | 1990 Surgeon General Report: The Health Benefits of Smoking Cessation [Full Report] | | | |
| 1444 | 1520 | Misc. | 11/26/1959 Smoker Psychology Research Presented to the Philip Morris BOD | | | |
| 1445 | 1519 | Misc. | 10/13/1999 Associated Press: PM admits Smoking is Addictive, Potentially Dangerous | | 2074161690 (legacy) | 2074161691 (legacy) |
| 1446 | 1518 | Party Production | 06/22/2009 Family Smoking Prevention and Tobacco Control and Federal Retirement Reform | | JLI01404379 | JLI01404462 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1447 | 1517 | Misc. | 05/28/1959 PMI Inter-Office Correspondence from WH Danker to RN Dupuis Re: Roper Attitude Study of January 1959 | | | |
| 1448 | 1516 | Misc. | 04/06/1994 Draft Memo between Philip Morris and Outside Counsel Re: DeNoble Research | | | |
| 1449 | 1515 | Misc. | 04/01/1994 New York Times Article: Philip Morris Blocked '83 Paper Showing Tobacco is Addictive, Panel Finds | | | |
| 1450 | 1514 | Misc. | 04/28/1994 House Health & Environment Subcommittee Hearing: Dr. Victor DeNoble and Dr. Paul Mele - Anti-Smoking Bill | | 2023963269 (legacy) | 2023963341 (legacy) |
| 1451 | 1513 | Misc. | 03/24/1999 An Analysis of Selected Topics and Provisions of the Multistate Master Settlement Agreement of November 23, 1998 | | | |
| 1452 | 1512 | Misc. | 03/12/1964 Letter from WA Sugg to WS Smith Re: Survey of Cigarette Smoking | | | |
| 1453 | 1511 | Misc. | 02/29/1984 RJR Strategic Research Report from Diane Burrows to GH Long, et al. Re: Younger Adult Smokers | | 501928462 (legacy) | 501928550 (legacy) |
| 1454 | 1510 | Misc. | 02/02/1973 RJR Research Planning Memo on Some Thoughts About New Brands of Cigarettes for the Youth Market | | 3990739831 (legacy) | 3990739842 (legacy) |
| 1455 | 1509 | Misc. | 01/29/1964 George Weissman Memo Re: Surgeon General's Report | | 1005038559 (Legacy) | 1005038561 |
| 1456 | 1507 | Deposition Exhibit | Video of James Monsees Re: "We are the fastest growing e-cigarette company in the world which is pretty awesome!," February 2016 | Monsees Exhibit 45080 | | |
| 1457 | 1505 | Misc. | Tweet @JUULvapor you out did yourself on the mango. 12.10 would hit again. #JuulGang | | | |
| 1458 | 1504 | Misc. | Tweet @JUULvapor vibin. | | | |
| 1459 | 1503 | Misc. | Tweet @JUULvapor Happy Valentines Day! | | | |
| 1460 | 1502 | Misc. | TikTok #juulgang | | | |
| 1461 | 1497 | Misc. | 08/27/2018 New York Times Articles: Did Juul Lure Teenagers and Get 'Customers for Life'? | | | |
| 1462 | 1496 | Party Production | PMTA. Juul Labs, Inc. H.1 - Summary of the Health Risks of the Tobacco Product | Crosthwaite Exhibit 45058 | JLI700099732 | JLI700099772 |
| 1463 | 1495 | Party Production | PMTA. Juul Labs, Inc. E - Labeling, Marketing plan, Sales Data, and Sales and Distribution Restrictions | | JLI20000321 | JLI20000402 |
| 1464 | 1494 | Party Production | Photo of PAX #PARTYMODE display | | JLI00222638 | JLI00222638 |
| 1465 | 1479 | Misc. | JUUL Website - Smoking Evolved | | | |
| 1466 | 1478 | Deposition Exhibit | JUUL Presentation: Rebrand 2016 | Drumwright DX 11 | JLI00219758 | JLI00219769 |
| 1467 | 1477 | Deposition Exhibit | JUUL - Giving Savvy Consumers the Confidence to explore a more contemporary and sophisticated alternative to smoking | Keller Exhibit 26 | JLI70027049 | JLI70027109 |
| 1468 | 1474 | Party Production | Image 1722 - Life is Beautiful Event | | JLI01044847 | JLI01044847 |
| 1469 | 1473 | Party Production | Image 1718 - Life is Beautiful Event | | JLI01044845 | JLI01044845 |
| 1470 | 1472 | Party Production | Image - JUUL VAPOR x Tabby Time Promotional Sector @juulvapor | | JLI00351088 | JLI00351088 |
| 1471 | 1467 | Misc. | FDA Marketing Granted Orders R.J. Reynolds Vapor Company | | | |
| 1472 | 1465 | Party Production | 04/29/2019 FDA Article: The Public Health Rationale for Recommended Restrictions on New Tobacco Product Labeling, Advertising, Marketing, and Promotion | | ALGAT0005123725 | ALGAT0005123737 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1473 | 1464 | Party Production | Altria E-Vapor Update Slides, Aug. 2018 BOD | | ALGAT0005045481 | ALGAT0005045481 |
| 1474 | 1462 | Party Production | Data Collection Template - JUUL Launch Party | | JLI03656436 | JLI03656436 |
| 1475 | 1460 | Deposition Exhibit | CDC (2019) Surgeon General's Advisory on E-cigarette Use Among Youth | Harter Exhibit 365 | | |
| 1476 | 1457 | Deposition Exhibit | Amended Final Opinion, Plaintiffs vs. Philip Morris USA, Inc. - US District Court for the District of Columbia | Richardson Exhibit 5012 | JLI70048165 | JLI70048170 |
| 1477 | 1450 | Deposition Exhibit | 08/08/2018 Email from Nora Walker to Chelsea Kania Re: [National] WASHINGTON POST: We Killed The Cigarette. What We Got In Return Is Mango-flavored Nicotine In 'Party Mode.' | Walker Exhibit 620 | JLI00143068 | JLI00143069 |
| 1478 | 1449 | Deposition Exhibit | 08/06/2018 Email from Nicholas Pritzker to Chris Olin Re: Juul | Olin Exhibit 18520 | MDL_NP007287 | MDL_NP007289 |
| 1479 | 1448 | Party Production | 08/24/2015 Email from Kate Morgan to Chelsea Kania Re: Summary | | JLI00347153 | JLI00347157 |
| 1480 | 1447 | Deposition Exhibit | 08/21/2014 Email from Sarah Richardson to Chelsea Kania et al. Re: brand identity | Richardson Exhibit 5010 | JLI00367872 | JLI00367872 |
| 1481 | 1445 | Party Production | 07/30/2020 Letter from Jose Murillo to the FDA Re: Premarket Tobacco Product Application for the JUUL System | | JLI70001693 | JLI70001698 |
| 1482 | 1443 | Party Production | 07/25/2019 Hearing Before the US Congress: Examining JUUL's Role in the Youth Nicotine Epidemic, Part II | | JLI70041248 | JLI70041294 |
| 1483 | 1441 | Deposition Exhibit | 07/01/2018 Email from Nora Walker to Andrew Reineck Re: Weekly Social Media Report (6/22/18 - 6/28/18) | Walker Exhibit 638 | JLI00498903 | JLI00498912 |
| 1484 | 1440 | Deposition Exhibit | 07/01/2015 Email from Nicholas Pritzker to Joby Pritzker Re: NYTimes: U.S. Chamber Works Globally to Fight Antismoking Measures | Pritzker Exhibit 14037 | MDL_NP000546 | MDL_NP000546 |
| 1485 | 1435 | Party Production | 06/11/2015 Email from Douglas Perrett to Kate Morgan Re: JUUL x COACD | | JLI05163061 | JLI05163070 |
| 1486 | 1434 | Deposition Exhibit | 06/10/2015 Vice Magazine Cover and JUUL Vaporized Campaign Images | Richardson Exhibit 5040 | JLI70050046 | JLI70050050 |
| 1487 | 1432 | Party Production | 05/30/2018 McKinsey & Company JUUL Flavor Study. Discussion Document | | JLI00145976 | JLI00146003 |
| 1488 | 1430 | Deposition Exhibit | 04/18/2018 Email from Gal Cohen to Nathan Wolfe Re: Naburan Dasgupta & Pinney Associates | Cohen Exhibit 26023 | JLI40297775 | JLI40297776 |
| 1489 | 1429 | Party Production | 03/28/2014 Email from Sarah Richardson to Marketing Re: one more good read | | JLI44828557 | JLI44828611 |
| 1490 | 1428 | Party Production | 01/01/2015 PLOOM BOD Marketing Update | Pritzker Exhibit 14020 | JLI00212009 | JLI00212033 |
| 1491 | 1427 | Party Production | 02/09/2018 Email from Emerson Barth to Jessica Edmondson Re: JUUL Refills - IMG Models. "Oh yikes!" | | INREJUUL_00164754 | INREJUUL_00164760 |
| 1492 | 1424 | Deposition Exhibit | 02/14/2018 Email from Ryan Powers to Brand Protection Re: Youthful Google-JUUL ad | Henderson Exhibit 178 | INREJUUL_00170263 | INREJUUL_00170264 |
| 1493 | 1423 | Party Production | 02/01/2016 Email from Kate Morgan to Richard Mumby Re: Meet The New It Couple: Leonardo DiCaprio And His Vape Pen - The Huffington Post - US | | JLI05669285 | JLI05669286 |
| 1494 | 1422 | Deposition Exhibit | 12/07/2017 Slack thread between Kate Morgan, Jessica Taylor, and Nora Walker | Morgan Exhibit 0019 | JLI700126539 | JLI700126539 |
| 1495 | 1418 | Misc. | 11/11/2020 Altria Group, Inc. 8-K Report | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1496 | 1417 | Misc. | 12/19/2018 Altria Group, Inc. 8-K Report | | | |
| 1497 | 1416 | Misc. | Altria Group, Inc. 10-K Report for 1999 | | | |
| 1498 | 1415 | Misc. | 06/30/2021 Altria Group, Inc. 10-Q Report | | | |
| 1499 | 1414 | Misc. | 03/31/2021 Altria Group, Inc. 10-Q Report | | | |
| 1500 | 1413 | Misc. | Altria Group, Inc. 2021 Proxy Statement | | | |
| 1501 | 1412 | Misc. | Altria Group, Inc. 10-K Report for 2021 | | | |
| 1502 | 1411 | Misc. | Altria Group, Inc. 10-K Report for 2020 | | | |
| 1503 | 1410 | Misc. | Altria Group, Inc. 10-K Report for 2019 | | | |
| 1504 | 1409 | Misc. | Altria Group, Inc. 10-K Report for 2018 | | | |
| 1505 | 1408 | Misc. | Altria Group, Inc. 10-K Report for 2017 | | | |
| 1506 | 1407 | Misc. | Altria Group, Inc. 10-K Report for 2016 | | | |
| 1507 | 1406 | Party Production | 2021 and 2020 JLI Consolidated Financial Statements | | JLI49234827 | JLI49234882 |
| 1508 | 1405 | Party Production | 2020 and 2019 JLI Consolidated Financial Statements | | JLI43415162 | JLI43415218 |
| 1509 | 1404 | Party Production | 2019 and 2018 JLI Consolidated Financial Statements | | JLI04612510 | JLI04612565 |
| 1510 | 1403 | Party Production | 2018 and 2017 JLI Consolidated Financial Statements | | JLI01399686 | JLI01399733 |
| 1511 | 1402 | Party Production | 2016 and 2017 JLI Financial Statements | | JLI01348818 | JLI01348853 |
| 1512 | 1401 | Party Production | 2016 and 2015 PAX Labs, Inc. Financial Statements | | JLI01355439 | JLI01355462 |
| 1513 | 1400 | Party Production | 2015 and 2014 PAX Labs, Inc. Financial Statements | | JLI01363391 | JLI01363411 |
| 1514 | 1399 | Party Production | 2014 Ploom, Inc. Financial Statements | | JLI01359493 | JLI01359510 |
| 1515 | 1398 | Party Production | 2013 Ploom, Inc. Financial Statements | | JLI01363694 | JLI01363711 |
| 1516 | 1397 | FTC Production | 08/29/2019 FTC Production Request to JLI | | JLI09748600 | JLI09748624 |
| 1517 | 1396 | FTC Production | 08/21/2020 JLI Revised FTC Response DataFile 2 (Ad Expenditures) | | JLI47537961 | JLI47537961 |
| 1518 | 1395 | FTC Production | 08/21/2020 JLI Revised FTC Response DataFile 1 (Unit Sales 2015-2018) | | JLI47537960 | JLI47537960 |
| 1519 | 1394 | FTC Production | 08/21/2020 Attachment A to JLI's revised response to FTC Production Requests | | JLI47537956 | JLI47537959 |
| 1520 | 1393 | FTC Production | 08/21/2020 Revised Letter from JLI in response to FTC Production Requests | | JLI47537962 | JLI47538008 |
| 1521 | 1392 | Party Production | 11/30/2018 Letter from Hannol Ventures LLC to Hoyoung Huh Re: Purchased Shares | | JLI41165687 | JLI41165690 |
| 1522 | 1391 | Party Production | JACK, Inc. - Summary Cap Table as of 12/19/2018 | | JLI11387060 | JLI11387060 |
| 1523 | 1390 | Party Production | 12/19/2018 Email from Vittal Kadapakkam to Christopher Boffi et al. Re: Tree Cash Distribution | | JLI06801432 | JLI06801434 |
| 1524 | 1389 | Party Production | 11/29/2018 Email from Hoyoung Huh to Velma Laconsay et al. Re: Sale of Juul shares | Huh Pritzker 28000 | JLI01392213 | JLI01392217 |
| 1525 | 1388 | Party Production | 12/19/2018 Minutes of a Meeting of the Board of Directors of JUUL Labs, Inc. | Nicholas Pritzker 14134 | JLI01436336 | JLI01437045 |
| 1526 | 1386 | Party Production | 12/19/2018 Email from Brandt Surgner to Mac Livingston et al. Re: Tree docs - release and script | | ALGAT0005448625 | ALGAT0005448626 |
| 1527 | 1385 | Party Production | 12/17/2018 Email from Dinyar Devitre to Riaz Valani Re: [Chat #16782] | | MDL_RV0019054 | MDL_RV0019054 |
| 1528 | 1384 | Party Production | 11/14/2018 iMessages between Riaz Valani and Zachary Frankel Re: While more must be achieved | | MDL_RV0033402 | MDL_RV0033403 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1529 | 1382 | Deposition Exhibit | 10/30/2018 Email from Riaz Valani to Nicholas Pritzker Re: [Chat #152365] | Frankel Exhibit 17786 | MDL_RV0019498 | MDL_RV0019499 |
| 1530 | 1381 | Party Production | 10/30/2018 iMessages between Riaz Valani and Zachary Frankel Re: Riaz and I might be a bit late | | MDL_RV0033383 | MDL_RV0033388 |
| 1531 | 1380 | Party Production | 10/16/2018 Email from Riaz Valani to Nicholas Pritzker Re: final | | MDL_NP001385 | MDL_NP001401 |
| 1532 | 1379 | Party Production | 10/15/2018 Email from Riaz Valani to Riaz Valani Re: Overall much improved! | | MDL_RV0028377 | MDL_RV0028377 |
| 1533 | 1378 | Party Production | 10/11/2018 Draft Script for October Townhall | | ALGAT0000102204 | ALGAT0000102211 |
| 1534 | 1377 | Deposition Exhibit | 11/06/2018 JUUL Presentation: Board of Directors Discussion | Nicholas Pritzker Exhibit 14129 Robbins Exhibit D1 Burns Exhibit 8505 Robbins Exhibit 13 | JLI01022352 | JLI01022421 |
| 1535 | 1375 | Deposition Exhibit | 07/26/2018 JUUL Presentation: Board of Directors Discussion | Nicholas Pritzker Exhibit 14122 | JLI00145455 | JLI00145591 |
| 1536 | 1374 | Party Production | 06/21/2018 Email from Anthony Reale to Brian Blaylock et al. Re: Project Tree Updated Version | | ALGAT0004873856 | ALGAT0004873880 |
| 1537 | 1373 | Party Production | 05/08/2018 Email from Alex Drew to Alex Cantwell et al. Re: A Letter From Juul's CEO Kevin Burns | | JLI10485920 | JLI10485929 |
| 1538 | 1372 | Party Production | 09/28/2019 Email from TJ Edich to Kaitlin Longest Re: WSJ: Teen Vaping Didn't Cool Juul's Celebrity Push | | 5191156135 | 5191156138 |
| 1539 | 1371 | Deposition Exhibit | 04/30/2018 Email from Riaz Valani to Nicholas Pritzker Re: Juul Review by Social Context | Valani Exhibit 40118 | MDL_RV0012736 | MDL_RV0012737 |
| 1540 | 1370 | Party Production | 04/30/2018 Email from Ben Schwartz to Zach Frankel et al. Re: Truth initiative survey analysis | | MDL_RV0003294 | MDL_RV0003295 |
| 1541 | 1369 | Party Production | 05/10/2018 Email from Anthony Reale to Howard Willard et al. Re: JUUL Response to E-Cigarette Letter | | ALGAT0005458086 | ALGAT0005458097 |
| 1542 | 1368 | Deposition Exhibit | 04/23/2018 Email from Nicholas Pritzker to Riaz Valani Re: JUUL corporate responsibility and Tao ownership | Reagan Pritzker Exhibit 18517 | MDL_NP007016 | MDL_NP007018 |
| 1543 | 1367 | Party Production | 01/04/2018 Email from Riaz Valani to Zach Frankel Re: Review on working at Juul | | MDL_RV0030394 | MDL_RV0030394 |
| 1544 | 1366 | Party Production | 05/30/2018 JUUL Presentation: Campaign Summary | | JLI00148923 | JLI00148923 |
| 1545 | 1365 | Party Production | JUUL Marketing Overview: 2018 Key Marketing Initiatives | | JLI01143597 | JLI01143597 |
| 1546 | 1364 | Party Production | 08/22/2018 Email from Kevin Burns to Ann Hoey et al. Re: 3% RK eComm Sales | | JLI00377916 | JLI00377917 |
| 1547 | 1363 | Party Production | 12/12/2017 Email from Ben Schwartz to Riaz Valani Re: "e-cig use increases risk of beginning tobacco cig in young adults" | | MDL_RV0034232 | MDL_RV0034233 |
| 1548 | 1362 | Party Production | 11/22/2017 Email from Nicholas Pritzker to Chris Olin Re: Ecigs | | MDL_NP000979 | MDL_NP000980 |
| 1549 | 1361 | Party Production | 11/16/2017 Email From Riaz Valani to Semin Valani Re: 'Juuling': The most widespread phenomenon you've never heard of - The Boston Globe | | MDL_RV0037567 | MDL_RV0037567 |
| 1550 | 1360 | Deposition Exhibit | 11/07/2017 JUUL Labs Presentation: Board Meeting | Huh Exhibit 28001 | MDL_HUH0000047 | MDL_HUH0000101 |
| 1551 | 1359 | Party Production | 11/05/2017 Email from Jeff Derbyshire to Vittal Kadapakkam et al. Re: Thank You / Follow-Up Call Discussion Topics | | JLI10268480 | JLI10268486 |
| 1552 | 1358 | Party Production | 08/08/2017 Email from Marcus Pratt to Karen Phillips Re: JUUL NY Metro Media Recommendation | | INREJUUL_00100719 | INREJUUL_00100721 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1553 | 1357 | Party Production | 06/07/2017 Email From Paolo Prato to Ryan Powers Re: Packaging | | JLI01095916 | JLI01095921 |
| 1554 | 1356 | Party Production | 06/08/2017 Email from Ryan Powers to Paolo Prato et al. Re: Character \| Juul - Invitation to collaborate | | JLI01095910 | JLI01095915 |
| 1555 | 1355 | Party Production | 03/28/2017 Email from Ryan Powers to Gal Cohen et al. Re: JUUL Packaging Verbiage | | JLI00066832 | JLI00066836 |
| 1556 | 1354 | Party Production | 07/16/2016 Email from Adam Bowen to Tyler Goldman Re: UGC | | JLI00382271 | JLI00382271 |
| 1557 | 1353 | Party Production | 06/22/2016 Email from Adam Bowen to Riaz Valani et al. Re: [Chat #107830] | | MDL_RV0038756 | MDL_RV0038756 |
| 1558 | 1352 | Party Production | 06/22/2016 Email from Adam Bowen to Riaz Valani et al. Re: [Chat #107829] | | MDL_RV0038755 | MDL_RV0038755 |
| 1559 | 1351 | Party Production | 2016 JUULVapor.com Ad - Have a sweet tooth? Try Bruule | | JLI01041823 | JLI01041823 |
| 1560 | 1350 | Party Production | 03/02/2016 Email from Spencer Pederson to Gal Cohen et al. Re: JUUL parameters | | JLI00231549 | JLI00231550 |
| 1561 | 1349 | Deposition Exhibit | 03/02/2016 Email from Richard Mumby to Hoyoung Huh et al. Re: JUUL Brand Positioning and Collateral | Mumby Exhibit 4093 Keller Exhibit 6 | INREJUUL_00061469 | INREJUUL_00061469 |
| 1562 | 1348 | Party Production | 03/11/2016 Email from Richard Mumby to Hoyoung Huh et al. Re: JUUL brand update | | JLI00219757 | JLI00219769 |
| 1563 | 1347 | Party Production | 2015 JUUL Packaging, 4 cool mint pods | | JLI00342731 | JLI00342731 |
| 1564 | 1346 | Deposition Exhibit | 12/07/2015 Email from Amit Jain to Riaz Valani Re: nicotine free pods | Valani Exhibit 40079 | MDL_RV0038716 | MDL_RV0038716 |
| 1565 | 1345 | Party Production | 12/07/2015 Pax Labs Presentation: Board Meeting | | INREJUUL_00061651 | INREJUUL_00061744 |
| 1566 | 1344 | Party Production | 11/12/2015 Master Service Agreement, Obviously Social LCC and Pax Labs | | JLI00494104 | JLI00494117 |
| 1567 | 1343 | Deposition Exhibit | 12/07/2015 Email from Peter Bain to Richard Mumby et al. Re: FYI - Save Room for JUUL | Mumby Exhibit 4083 | JLI00220851 | JLI00220851 |
| 1568 | 1340 | Party Production | 10/22/2015 Email from Chelsea Kania to Sarah Richardson et al. Re: 3 holiday concepts | | JLI03570192 | JLI03570194 |
| 1569 | 1336 | Party Production | 09/23/2015 Email from Chelsea Kania to Kate Horowitz Re: packaging updates | | JLI00346429 | JLI00346432 |
| 1570 | 1335 | Deposition Exhibit | 08/04/2015 Email from Riaz Valani to Nicholas Pritzker et al. Re: Discussion with James | Huh Exhibit 28006 | MDL_HUH0000194 | MDL_HUH0000194 |
| 1571 | 1334 | Party Production | Pax has no qualms about Big Tobacco alliance - ECigIntelligence.com | | MDL_RV0026468 | MDL_RV0026469 |
| 1572 | 1333 | Party Production | 12/21/2018 Email from alerts@fmaalerts.com to juulalerts@flagmediaanalytics.com Re: [National] AD ADE: Nike Sales Soar, And Coca-Cola Invests In A Trendy Startup: Friday Wake-Up Call | | JLI03816280 | JLI03816281 |
| 1573 | 1332 | Deposition Exhibit | 06/17/2015 Minutes of the Regular Meeting of the Board of Directors of Pax Labs, Inc. | Pritzker Exhibit 14034 Huh Exhibit 3 Dunlap Exhibit 29027 | JLI01426553 | JLI01426561 |
| 1574 | 1331 | Party Production | 06/29/2015 Email from Scott Dunlap to Richard Mumby Re: JUUL and the brand message | | INREJUUL_00055999 | INREJUUL_00055999 |
| 1575 | 1329 | Party Production | 06/17/2015 Email from Nicholas Pritzker to Richard Mumby Re: questions | | MDL2913_Mumby_0000653 | MDL2913_Mumby_0000653 |
| 1576 | 1328 | Party Production | 06/17/2015 Email from Kate Morgan to Scott Varner et al. Re: FINAL event + container route for JUUL | | JLI00058582 | JLI00058584 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1577 | 1327 | Party Production | 05/22/2015 Email from Kate Morgan to Stephanie McHugh Re: FINAL event + container route for JUUL in JUNE | | JLI00469248 | JLI00469249 |
| 1578 | 1326 | Party Production | 06/09/2015 Email from Chelsea Kania to Richard Mumby Re: Weekly BoD updates | | JLI00218140 | JLI00218142 |
| 1579 | 1325 | Deposition Exhibit | 06/03/2015 Email from Riaz Valani to Alexander Asseily et al. Re: Engadget article | Handelsman Exhibit 7007 | MDL_AA0000047 | MDL_AA0000047 |
| 1580 | 1324 | Party Production | 07/10/2015 Email from Frank Trofa to Sarah Richardson et al. Re: Thrillist Custom Content KOC | | JLI00225372 | JLI00225386 |
| 1581 | 1323 | Party Production | 06/26/2015 Email from Chelsea Kania to Greg Damus Re: trade media | | JLI00350405 | JLI00350406 |
| 1582 | 1322 | Party Production | 07/06/2015 Email from Victor Scimeca to Chelsea Kania Re: Juul Hopes To Reinvent E-Cigarette Ads with 'Vaporized' Campaign | | JLI00350954 | JLI00350963 |
| 1583 | 1321 | Party Production | 06/24/2015 Email from Caitlyn Carpanzano to Sarah Richardson Re: JUUL "Vaporize" overview | | JLI00226223 | JLI00226235 |
| 1584 | 1320 | Party Production | 06/22/2015 Email from Cari Wong to Sarah Richardson et al. Re: Urban Daddy - custom content questionnaire | | JLI00215581 | JLI00215591 |
| 1585 | 1319 | Party Production | 04/01/2017 GlobalData Presentation: Success Case Study, Juul | | INREJUUL_00228226 | INREJUUL_00228243 |
| 1586 | 1317 | Party Production | 04/17/2015 Email from Chelsea Kania to Monica Decker Re: can you be my guinea pig? | | JLI00357392 | JLI00357392 |
| 1587 | 1316 | Deposition Exhibit | 03/23/2015 Pax Labs Presentation: Board Meeting | Nicholas Pritzker Exhibit 14023 | JLI00216307 | JLI00216373 |
| 1588 | 1315 | Deposition Exhibit | 03/01/2015 Ploom Presentation: JUUL 2015 Marketing | Marand Exhibit 1500 | INREJUUL_00370796 | INREJUUL_00370806 |
| 1589 | 1314 | Deposition Exhibit | 03/19/2015 Email from Riaz Valani to Zach Frankel (No Subject) | Valani Exhibit 40082 | MDL_RV0026344 | MDL_RV0026346 |
| 1590 | 1313 | Deposition Exhibit | 03/03/2015 Email from Greg Damus to Richard Mumby et al. Re: teaser site feedback | Mumby Exhibit 4074 | INREJUUL_00174386 | INREJUUL_00174387 |
| 1591 | 1312 | Party Production | 01/08/2015 Email from Sarah Richardson to Adam Bowen et al. Re: Talking points for today's meeting | | JLI01121750 | JLI01121751 |
| 1592 | 1310 | Party Production | 12/24/2014 Email from yuki@genwell.con.cn to Chelsea Kania et al. Re: Release of Juul Packaging | | INREJUUL_00021239 | INREJUUL_00021250 |
| 1593 | 1309 | Deposition Exhibit | 12/26/2014 Email from Alexander Asseily to Nicholas Pritzker et al. Re: NYTimes: Race to Deliver Nicotine's Punch, With Less Risk | Nicholas Pritzker Exhibit 14018 Berger Exhibit 52001 | MDL_AA0000282 | MDL_AA0000284 |
| 1594 | 1308 | Deposition Exhibit | 12/18/2014 CULT Presentation: Executive Summary Presentation | Mumby Exhibit 4011 Kozinets Exhibit 6 | JLI00069206 | JLI00069395 |
| 1595 | 1307 | Party Production | 10/16/2014 CULT General Master Service Agreement | | JLI00366315 | JLI00366324 |
| 1596 | 1306 | Party Production | 09/30/2014 Email from Lauren Collinsworth to Chelsea Kania Re: In-person quantitative data results | | JLI00365905 | JLI00365908 |
| 1597 | 1305 | Deposition Exhibit | 06/18/2014 Email from Adam Bowen to James Monsees et al. Re: juul deck | Valani Exhibit 40080 | JLI20818797 | JLI20818798 |
| 1598 | 1303 | Deposition Exhibit | 03/11/2014 Ploom Presentation: Board Meeting | Nicholas Pritzker Exhibit 14015 Joseph Pritzker Exhibit 15002 | JLI00237211 | JLI00237286 |
| 1599 | 1301 | Party Production | 2009 Telephone Conversations with RAI and RJRT personnel Prior to Signing the NDA with PLOOM | | Perfetti_0909 | Perfetti_0913 |
| 1600 | 1299 | Party Production | 07/09/2019 Email from Murray Garnick to KC Crosthwaite Re: YP announcement docs for review (2) | | ALGAT0005415479 | ALGAT0005415480 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1601 | 1298 | Party Production | 07/09/2019 Email from Murray Garnick to KC Crosthwaite Re: YP announcement docs for review (1) | Garnick Exhibit 2347 | ALGAT0005415491 | ALGAT0005415492 |
| 1602 | 1297 | Party Production | 06/12/2019 Email from Murray Garnick to Howard Willard Re: 6/14 DC Meeting - JUUL Attendees | | ALGAT0005379009 | ALGAT0005379013 |
| 1603 | 1295 | Party Production | 05/06/2019 Email from Paige Magness to Jose Luis Murillo et al. Re: Youth Prevalence - JUUL Study Published | | ALGAT0005435878 | ALGAT0005435883 |
| 1604 | 1294 | Party Production | 04/08/2019 Email from Paige Magness to KC Crosthwaite Re: DURBIN & SENATORS TO JUUL | | ALGAT0003469011 | ALGAT0003469017 |
| 1605 | 1293 | Party Production | 09/09/2019 PMI and Altria Presentation Draft: One Company, One Mission | | ALGAT0003893001 | ALGAT0003893046 |
| 1606 | 1292 | Party Production | 03/27/2019 Howard Willard Itinerary | | ALGAT0000080766 | ALGAT0000080768 |
| 1607 | 1291 | Party Production | 03/09/2019 Email from KC Crosthwaite to Howard Willard Re: March 26th | | ALGAT0003366090 | ALGAT0003366092 |
| 1608 | 1290 | Party Production | 03/05/2019 JUUL Presentation: Direct Mail, Program Summary | | 5185735480 | 5185735480 |
| 1609 | 1289 | Party Production | 01/03/2019 Email from Murray Garnick to KC Crosthwaite et al. Re: Will you send me final NYT statement? | | ALGAT0004279318 | ALGAT0004279324 |
| 1610 | 1288 | Party Production | 12/19/2018 Minutes of Meeting of the Board of Directors of Altria Group, Inc. | | ALGAT0003324589 | ALGAT0003324608 |
| 1611 | 1287 | Party Production | 12/01/2018 ALCS Presentation Draft: Board Update | | ALGAT0002832820 | ALGAT0002832820 |
| 1612 | 1286 | Party Production | 11/17/2018 Project Tree: Management Meetings Agenda | | ALGAT0003776795 | ALGAT0003776795 |
| 1613 | 1285 | Deposition Exhibit | 11/01/2018 iMessages between Riaz Valani and Dinyar Devitre Re: Congratulations on reaching agreement | Valani PX2411 (FTC) | JLI70025449 | JLI70025451 |
| 1614 | 1284 | Party Production | 06/08/2018 Email from Nicholas Pritzker to Peter Gross et al. (No Subject) | | JLI10047046 | JLI10047047 |
| 1615 | 1283 | Party Production | 06/13/2018 Email from Howard Willard to Dinyar Devitre Re: Tree | | ALGAT0005452975 | ALGAT0005452976 |
| 1616 | 1282 | Party Production | 06/01/2018 ALCS Presentation: JUUL Overview | | ALGAT0002744771 | ALGAT0002744771 |
| 1617 | 1281 | Party Production | 12/01/2018 Goldman Sachs Presentation: Jack Board of Directors | | JLI11789856 | JLI11789873 |
| 1618 | 1280 | Party Production | 05/14/2018 NuMark Presentation: E-Vapor Category Overview & Nu Mark Initiatives | | ALGAT0003085725 | ALGAT0003085725 |
| 1619 | 1279 | Deposition Exhibit | 04/20/2018 Email from Kevin Burns to Howard Willard et al. Re: JUUL- Letter 4.20.18 | Valani PX2026 (FTC) | JLI70025465 | JLI70025468 |
| 1620 | 1277 | Party Production | 11/01/2017 ALCS Presentation: Next Generation Products Global Competitive Landscape Update | | ALGAT0002856338 | ALGAT0002856338 |
| 1621 | 1276 | Party Production | 10/01/2017 ALCS Presentation: Project Tree, Director Update | | ALGAT0000280623 | ALGAT0000280641 |
| 1622 | 1275 | Party Production | 10/05/2017 Email from Riaz Valani to Isaac Pritzker et al. Re: Meeting | | MDL_RV0016287 | MDL_RV0016288 |
| 1623 | 1274 | Party Production | 08/01/2017 ALCS Presentation: Project Tree | | ALGAT0004018470 | ALGAT0004018478 |
| 1624 | 1273 | Party Production | 08/17/2017 Email from William Gifford to Nicholas Pritzker Re: Friday, Aug. 25 mtg. | | MDL_RV0016020 | MDL_RV0016022 |
| 1625 | 1272 | Misc. | 12/18/2017 Caplinger, Dan, The Motley Fool Article: Altria Group in 2017: The Year in Review | | | |
| 1626 | 1271 | Misc. | 07/27/2017 FDA News Release: comprehensive regulatory plan to shift trajectory of tobacco-related disease, death | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1627 | 1270 | Party Production | 09/19/2017 Email from Isaac Pritzker to Nicholas Pritzker et al. Re: Thanks | | MDL_RV0016132 | MDL_RV0016133 |
| 1628 | 1269 | Party Production | 06/29/2017 Email from Riaz Valani to Nick Pritzker et al. Re: [Chat #100671] | | MDL_RV0019319 | MDL_RV0019319 |
| 1629 | 1268 | Deposition Exhibit | 06/05/2017 Email from Riaz Valani to Nicholas J. Pritzker Re: Introduction | Valani Exhibit 40107 | MDL_RV0015995 | MDL_RV0015995 |
| 1630 | 1266 | Deposition Exhibit | 04/25/2017 Email from Steven Schroder to Tyler Goldman Re: Follow-up | Goldman Exhibit 35023 | JLI01369851 | JLI01369852 |
| 1631 | 1265 | Party Production | 04/24/2017 Email from Jody Begley to KC Crosthwaite et al. Re: Thank You | | ALGAT0003481500 | ALGAT0003481501 |
| 1632 | 1264 | Party Production | 04/18/2017 Email from James Monsees to Tyler Goldman et al. Re: NDA | | JLI10676881 | JLI10676888 |
| 1633 | 1263 | Party Production | 07/01/2015 Email from Riaz Valani to Nicholas Pritzker Re: NYTimes: U.S. Chamber Works Globally to Fight Antismoking Measures | | MDL_RV0015918 | MDL_RV0015918 |
| 1634 | 1261 | Party Production | 02/23/2015 Email from Riaz Valani to Hank Handelsman Re: Pax Labs, Inc. | | MDL_NP003923 | MDL_NP003923 |
| 1635 | 1259 | Speedway Production | Speedway Store List (state wide) (including COCO or Franchise) | | SPDWY00001975 | SPDWY00001975 |
| 1636 | 1222 | Party Production | 11/1/2016 Email from Ashley Marand to john@caelicomms.com Re: Exploring Crisis Management Firms for E-Cigarette Brand | | JLI30181960 | JLI30181960 |
| 1637 | 1221 | Party Production | 12/21/2016 Messages between Gal Cohen and Chelsea Kania re: definition of an Influencer | | PAXSLK00006831 | PAXSLK00006831 |
| 1638 | 1219 | Party Production | 7/14/2018 Email from Kevin Burns to Adam Bowen Re: R&D | | JLI10525273 | JLI10525275 |
| 1639 | 1218 | Party Production | 8/6/2017 Email from Tyler Goldman to the Board, Isaac Pritzker, and Zach Frankel Re: NYC Test Marketing | | JLI40344849 | JLI40344850 |
| 1640 | 1217 | Party Production | Various Photos from JUUL Vaporized photoshoot | | INREJUUL_00442653; INREJUUL_00442656; INREJUUL_00442658; INREJUUL_00442660; INREJUUL_00442661; INREJUUL_00442668; INREJUUL_00442676; INREJUUL_00442679; INREJUUL_00442699; INREJUUL_00442709; INREJUUL_00448585; JLI00477658; JLI00477661; JLI00477669; JLI00477671; JLI00477682; JLI00477686; JLI00477689; JLI00477690; JLI00477691; JLI00477705; JLI00477706; JLI00477710; JLI00477711; JLI00477719; JLI00477724; JLI00477725; JLI00477784; JLI00477753; JLI00477773; JLI00477774; JLI00477780; JLI00477783; JLI00477781; JLI00477791; JLI00477785; JLI00477806 | N/A |
| 1641 | 1214 | Party Production | PowerPoint Presentation – JUUL - Voice of the Consumer 06/16/2015 | | JLI00058482 | JLI00058487 |
| 1642 | 1212 | Party Production | 2014 MarkTen Website Warning | | JLI08477214 | JLI08477218 |
| 1643 | 1211 | Party Production | MarkTen Door Decal © 2017 | | ALGAT0000837957 | ALGAT0000837970 |
| 1644 | 1210 | Party Production | MarkTen XL POS © 2017 | | ALGAT0000838015 | ALGAT0000838020 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1645 | 1209 | Party Production | MarkTen point-of-sale materials from 2017-2018 | | ALGAT0000838021, ALGAT0000838238, ALGAT0000838255, ALGAT0000838261, ALGAT0000838287, ALGAT0000838289, ALGAT0000838591, ALGAT0000838604, ALGAT0000838614, ALGAT0000838621, ALGAT0000838637, ALGAT0000838651, ALGAT0000838707, ALGAT0000838718, ALGAT0000838718, ALGAT0000838719 | |
| 1646 | 1208 | Party Production | JUUL Starter Kit Instructions | | JLI01036757 | JLI01036761 |
| 1647 | 1207 | Party Production | 11/10/2017 Email from Kate Morgan to Chelsea Kania; Christine Castro Re: Quotes | | JLI11007622 | JLI11007623 |
| 1648 | 1206 | Party Production | 08/24/2016 Adam Bowen Google Alert - Vaporizer | | JLI20770582 | JLI20770585 |
| 1649 | 1205 | Party Production | The National Academies Press: Public Health Implications of Raising the Minimum Age of Legal Access to Tobacco Products (2015) | | JLI70010169 | JLI70010567 |
| 1650 | 1204 | Party Production | Vaporized with JUUL Operations Manual 2015 | | JLI00466835 | JLI00466867 |
| 1651 | 1203 | Party Production | Tweet: @JUULvapor regarding Katy Perry at Met Gala 5/3/2016 | | JLI01049383 | JLI01049383 |
| 1652 | 1202 | Party Production | Forbes: James Monsees Net Worth | | JLI70041243 | JLI70041247 |
| 1653 | 1201 | Party Production | Ashley Gould Quote Compilation | | JLI45706629 | JLI45706634 |
| 1654 | 1200 | Party Production | 01/18/2018 Email from Nancy Lu to Steven Hong, Chelsea Kania Re: Segmentation data based on age? | Cohen Exhibit 26085 | JLI00102214 | JLI00102214 |
| 1655 | 1198 | Party Production | 01/18/2018 Email from Nancy Lu to Steve Hong et al., Re: Segmentation data based on age? | | JLI04548174 | JLI04548175 |
| 1656 | 1196 | Party Production | 05/22/2017 JUUL TPM comparisons | | JLI00382706 | JLI00382722 |
| 1657 | 1194 | Party Production | Storyboard - Marketing Process and Overview (Chelsea K.) | | JLI07370095 | JLI07370095 |
| 1658 | 1193 | Party Production | James Monsees Quote Compilation | | JLI09529647 | JLI09529650 |
| 1659 | 1192 | Party Production | 10/03/2017 Email from Adam Bowen to Ashley Gould and Gal Cohen Re: JUUL/Pax coverage | | JLI46557320 | JLI46557328 |
| 1660 | 1191 | Party Production | 08/12/2016 Board Meeting PowerPoint | | INREJUUL_00304420 | INREJUUL_00304428 |
| 1661 | 1190 | Party Production | 09/30/2017 Email from James Monsees to Tyler Goldman Re: prevention of underage use | | INREJUUL_00264755 | INREJUUL_00264757 |
| 1662 | 1188 | Party Production | PAX Board minutes (June 17, 2015) | Handelsman Exhibit 7009 | JLI46560569 | JLI46560573 |
| 1663 | 1187 | Party Production | 8/31/2015  Email from James Monsees to Sumit Mehra re: PM USA complaint | | JLI01369414 | JLI01369418 |
| 1664 | 1186 | Party Production | 4/14/2015 email from Scott Dunlap to Richard Mumby Re: Standards and Youth Access | | JLI05652950 | JLI05652952 |
| 1665 | 1185 | Party Production | 1/14/2010 Email  from James Monsees to Adam Bowen re Ploom consumer trials | | JLI45544688 | JLI45544691 |
| 1666 | 1184 | Party Production | 8/5/2015 Email from James Monsees to Brian Finn re: sales of JUUL | | JLI01369437 | JLI01369438 |
| 1667 | 1183 | Party Production | 3/16/2018  Email from Mark Jones to Chelsea Kania Re: target age policy conversation recap | | JLI46555125 | JLI46555126 |
| 1668 | 1179 | Party Production | 06/12/2019 Email from Alexandra McGuire to Andrew Foster, et al., re: Today's Finance Update and attachments: 6/11/2019 Financial Update, May Blitz - Stores to Invoice, March April Blitz - Stores to Invoice | | 9563856929 | 9563858310 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1669 | 1175 | Party Production | JLI Spreadsheet - Secret Shop Vendor Visit Information (September 2017 - August 2020) | | JLI43415157 | JLI43415157 |
| 1670 | 1174 | Party Production | JLI Spreadsheet - Full US Net Revenue and Units 2015 to 2019 | | JLI52305553 | JLI52305553 |
| 1671 | 1161 | Party Production | 04/30/2018 Email from D. Sundheim to R. Valani re: JUUL Review by Social Context | | JLI21398429 | JLI21398430 |
| 1672 | 1160 | Party Production | Employee Communication to all Employees of the Altria Family Companies | | ALGAT0005459583 | ALGAT0005459585 |
| 1673 | 1159 | Party Production | 09/27/2018 Email from J. Gasper to V. Kadapakkam re: Global Tobacco - Proprietary Surveys Shed Light on Duel Over JUUL | | JLI06779914 | JLI06779923 |
| 1674 | 1158 | Party Production | JUUL Labs - Valor Equity Partners Diligence Meeting, November 2017 | | JLI00164781 | JLI00164854 |
| 1675 | 1157 | Party Production | Altria Investments Update - JUUL and Cronos - August 2019 | | 5185224025 | 5185224025 |
| 1676 | 1155 | Party Production | JUUL Labs Steam MRD June 2018 | | JLI00392402 | JLI00392402 |
| 1677 | 1154 | Party Production | Pax Labs - JUUL Training Deck | | JLI10083173 | JLI10083181 |
| 1678 | 1153 | Party Production | 09/06/2019 FDA Disclosure - JUUL Flavors | | JLI07106073 | JLI07106073 |
| 1679 | 1152 | Party Production | Ploom The rational future of smoking (Adam Bowen and James Monsees thesis video) | | JLI43420341 | JLI43420341 |
| 1680 | 1151 | Party Production | 9/11/2018 Altria Presentation: Competitive Technical Intelligence - JUUL | | ALGAT0001159674 | ALGAT0001159674 |
| 1681 | 1150 | Party Production | 7/2/2018 Email from Dan Myers to Adam Bowen cc Brad Ingebrethsen re: some notes on smoking & vaping compensation | | JLI10027877 | JLI10027879 |
| 1682 | 1148 | Party Production | 10/3/2017 Email from Gal Cohen to Dan Myers et al. re: CH 1702 stats | | JLI10504564 | JLI10504567 |
| 1683 | 1146 | Party Production | VSC Deck 5 (Color) | | JLI01026279 | JLI01026279 |
| 1684 | 1145 | Party Production | JUUL -- CUBS Product Test (2/5/19) (Color) | | JLI41173765 | JLI41173765 |
| 1685 | 1144 | Party Production | Project Bears: Nicotine Strength - Report on Usage (6/22/18) (Color) | | JLI00118693 | JLI00118693 |
| 1686 | 1143 | Party Production | CCST Phase 0 Results Summary - Final (Color) | | JLI01265875 | JLI01265875 |
| 1687 | 1142 | Party Production | JUUL Qualitative Sensory Groups: Focus Group Exploration (September 2014) (Color) | | JLI00211952 | JLI00211952 |
| 1688 | 1141 | Party Production | CX Summary - Juul Prototype Subjective Test (Color) | | INREJUUL_00002899 | INREJUUL_00002899 |
| 1689 | 1140 | Party Production | Steam MRD (July 2018) (Color) | | JLI00378211 | JLI00378265 |
| 1690 | 1139 | Party Production | Cambridge Consultants: Initial High Shot Weight Investigation (Color) | | JLI00557557 | JLI00557566 |
| 1691 | 1138 | Party Production | JUUL R&D J1 Compression Study (Color) | | JLI00742770 | JLI00742770 |
| 1692 | 1137 | Party Production | Wick & Coil Harmonization (J1 Pod) (Jan 12, 2018) (Color) | Rouag Exhibit 6145 | JLI06824356 | JLI06824356 |
| 1693 | 1136 | Party Production | 12/08/2014 Email from Scott Varner to Tim Danaher Re: Gal Deck PDF | | JLI00374403 | JLI00374420 |
| 1694 | 1135 | Party Production | Total US JUUL Retailers (with First Depletion Week) | | JLI60123126 | JLI60123126 |
| 1695 | 1134 | Party production | JUUL Advertisements for "Cool Cucumber" and "Mango" Flavors | | JLI01046633 JLI08248506 | |
| 1696 | 1133 | Party production | PAX Labs Presentation:  "Sampling JUUL" | | JLI00463290 | JLI00463308 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1697 | 1132 | Party production | 08/26/2015 Email from Joseph Gladstone to Jordan Nicgorski Re: Setting Up JUUL @ High's Dairy; and presentation titled: "The BARS Program: JUUL Merchandising Procedure Speedway" | | JLI09182793 JLI01044210 | JLI09182794 |
| 1698 | 1124 | Party Production | 2/23/2016 Altria Presentation: Competitive e-Vapor Overview | Garnick Exhibit 2350 Gardner Exhibit 223 | ALGAT0001021194 | ALGAT0001021194 |
| 1699 | 1122 | Misc. | 8/22/2016 - Pax Labs Hires CEO Tyler Goldman to Handle Rapid Growth | | | |
| 1700 | 1120 | Misc. | Photos of work operations within e-liquid facilities | | | |
| 1701 | 1119 | Misc. | Stanford Medicine Tobacco Prevention Toolkit https://med.stanford.edu/tobaccopreventiontoolkit-old/nicotine-addiction/NicotineAddictionUnit1.html | | | |
| 1702 | 1118 | Misc. | How Tobacco smoke causes disease: The Biology and Behavior Basis for Smoking - Attributable Disease - A report of the Surgeon General 2010 | | | |
| 1703 | 1116 | Misc. | 02/16/2015 Press Release - JTI acquires "Ploom" Intellectual Property Rights from Ploom, Inc. (Japan Tobacco International) | | | |
| 1704 | 1115 | Misc. | 12/08/2011 Press Release - Innovative partnership for Ploom and Japan Tobacco International (JTI) | | | |
| 1705 | 1111 | Misc. | Blu Ad 2017 | | | |
| 1706 | 1110 | Misc. | Blu Ad 2014 | | | |
| 1707 | 1109 | Misc. | Blu Ad 2012 | | | |
| 1708 | 1108 | Misc. | Vuse Ad (2015) | | | |
| 1709 | 1107 | Misc. | Vuse Solo Email Ad ©2015 (SRITA)) | | | |
| 1710 | 1106 | Misc. | Vuse Solo Ad 2014 (SRITA) | | | |
| 1711 | 1105 | Misc. | Vuse Ads 2013 | | | |
| 1712 | 1104 | Misc. | MarkTen XL Ad © 2016 (SRITA) | | | |
| 1713 | 1103 | Misc. | MarkTen Website 2014 (SRITA) | | | |
| 1714 | 1102 | Misc. | MarkTen Ads © 2014 (SRITA) | | | |
| 1715 | 1101 | Misc. | MarkTen Ad © 2013 (SRITA) | | | |
| 1716 | 1100 | Misc. | MarkTen XL Product Information Guide, 2015 | | | |
| 1717 | 1099 | Misc. | MarkTen Elite Starter Kit Instructions, 2017 | | | |
| 1718 | 1098 | Misc. | Federal Trade Commission. E-Cigarette Report for 2015-2018. FTC 2022 Mar. | | | |
| 1719 | 1097 | Misc. | Federal Trade Commission. E-Cigarette Report Data for 2015-2018. FTC 2022 Mar. 8 | | | |
| 1720 | 1096 | Misc. | BLU 2014 warning label | | | |
| 1721 | 1095 | Misc. | 2012 Surgeon General Report (Full Report) - Preventing Tobacco Use Among Youth and Young Adults. A Report of the Surgeon General | | | |
| 1722 | 1094 | Misc. | Master Settlement Agreement | | | |
| 1723 | 1093 | Misc. | 2016 Surgeon General Report - E-Cigarette Use Among Youth and Young Adults: A Report of the Surgeon General | | | |
| 1724 | 1088 | Misc. | YouTube videos showing e-cigarette use | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1725 | 1087 | Misc. | Examples of JLI Vaporized advertisements | | INREJUUL_00114290; INREJUUL_00442626; INREJUUL_00442645; INREJUUL_00442701; INREJUUL_00442716; INREJUUL_00442779; INREJUUL_00442805; JLI00349557; JLI00359422; JLI00208605; JLI00483925; JLI00869692; JLI00869693; JLI01026741; JLI01028406; JLI01044089; JLI01044091; JLI01044203; JLI01044206; JLI01044210; JLI01044242; JLI01046862; JLI01049647-JLI01049707 | |
| 1726 | 1085 | Misc. | JUUL Representative Display Case | | | |
| 1727 | 1084 | Deposition Exhibit | The Huffington Post Media Briefing Document - JLI - 07/01/2015 | Richardson Exhibit 5075 | JLI01023935 | JLI01023941 |
| 1728 | 1083 | McLane Production | McLane Distribution List of JUUL Retailers (2015) (statewide) | | MCLANE_JUULMLD_00000884 | MCLANE_JUULMLD_00000884 |
| 1729 | 1082 | McLane Production | McLane Distribution List of JUUL Retailers (2016-2017) (statewide) | | MCLANE_JUULMLD_00000924 | MCLANE_JUULMLD_00000924 |
| 1730 | 1081 | McLane Production | McLane Distribution List of JUUL Retailers (2018) (statewide) (No. 5) | | MCLANE_JUULMLD_00000894 | MCLANE_JUULMLD_00000894 |
| 1731 | 1080 | McLane Production | McLane Distribution List of JUUL Retailers (2018) (statewide) (No. 4) | | MCLANE_JUULMLD_00000893 | MCLANE_JUULMLD_00000893 |
| 1732 | 1079 | McLane Production | McLane Distribution List of JUUL Retailers (2018) (statewide) (No. 3) | | MCLANE_JUULMLD_00000892 | MCLANE_JUULMLD_00000892 |
| 1733 | 1078 | McLane Production | McLane Distribution List of JUUL Retailers (2018) (statewide) (No. 2) | | MCLANE_JUULMLD_00000891 | MCLANE_JUULMLD_00000891 |
| 1734 | 1077 | McLane Production | McLane Distribution List of JUUL Retailers (2018) (statewide) (No. 1) | | MCLANE_JUULMLD_00000890 | MCLANE_JUULMLD_00000890 |
| 1735 | 1076 | FTC Production | 01/02/2020 JLI FTC Response DataFile 2 (Ad Expenditures) | | JLI47537913 | JLI47537913 |
| 1736 | 1075 | FTC Production | 01/02/2020 JLI FTC Response DataFile 1 (Unit Sales 2015-2018) | | JLI47537912 | JLI47537912 |
| 1737 | 1074 | FTC Production | 01/02/2020 Appendix A to JLI's response to FTC Production Requests | | JLI47537908 | JLI47537911 |
| 1738 | 1073 | FTC Production | 01/02/2020, Letter from JLI in response to FTC Production Requests | | JLI47537914 | JLI47537955 |
| 1739 | 1060 | Eby-Brown Production | Eby-Brown Distribution List of JUUL Retailers  (statewide) | | EBY00000328 | EBY00000328 |
| 1740 | 1021 | Deposition Exhibit | Biography page of Luka Sabbat retrieved from freeform.com | Kania Exhibit 71 | | |
| 1741 | 1019 | Deposition Exhibit | Image of a comment from Brian McKenna re youth marketing on JUUL's Facebook page | Kania Exhibit 45 | PAXSLK00004519 | PAXSLK00004519 |
| 1742 | 1017 | Deposition Exhibit | 4/1/2019 Email from James Xu to Russell Rogers et al. Re: meeting on continued discussion to resolve serious issues created for Avail by Altria's shift in strategy | Xu Exhibit 10017 | ALGAT0005016641 | ALGAT0005016641 |
| 1743 | 1014 | Deposition Exhibit | Allen, Joseph et al., Flavoring Chemicals in E-Cigarettes: Diacetyl, 2,3-Pentanedione, and Acetoin in a Sample of 51 Products, Including Fruit-, Candy-, and Cocktail-Flavored E-Cigarettes, Harvard Environmental Health Perspectives, 2016 | Xing Exhibit 8033 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1744 | 1013 | Deposition Exhibit | Analytical Sciences Article, "Determination of Carbonyl Compounds Generated from the E-cigarette Using Coupled Silica Cartridges Impregnated with Hydroquinone and 2,4-Dinitrophenylhydrazine, Followed by High-Performance Liquid Chromatography," December 10, 2013 | Xing Exhibit 8031 | JLI00514105 | JLI00514108 |
| 1745 | 1012 | Deposition Exhibit | 10/16/2014 Email from Chenyue Xing to Adam Bowen Re: Draft (unreviewed) carbonyls and volatiles results for Beta Juul unflavored 5%NB liquid | Xing Exhibit 8030 | JLI00514103 | JLI00514104 |
| 1746 | 1011 | Deposition Exhibit | 02/22/2016  Email from Chenyue Xing to Ari Atkins Re: Juul e-liquid carbonyls results and comparison to vapor results | Xing Exhibit 8028 | JLI04693751 | JLI04693753 |
| 1747 | 1010 | Deposition Exhibit | Excel chart attachment to Xing Exhibit 8026 Re: Enthalpy results | Xing Exhibit 8027 | | |
| 1748 | 1009 | Deposition Exhibit | 12/05/2014 Email from Chenyue Xing to Ari Atkins and Adam Bowen Re: Enthalpy results | Xing Exhibit 8026 | JLI04627286 | JLI04627286 |
| 1749 | 1008 | Deposition Exhibit | Material Safety Data Sheet, Natural Diacetyl | Xing Exhibit 8025 | | |
| 1750 | 1007 | Deposition Exhibit | 05/22/2015 Email from Ari Atkins to Louisa Lao Re: Connected Device Ideas | Xing Exhibit 8011 | JLI04753334 | JLI04753340 |
| 1751 | 1006 | Deposition Exhibit | PLOOM, Core R&D, e-cigarette reinvention, June 24, 2013 | Xing Exhibit 8004 | JLI01062881 | JLI01062905 |
| 1752 | 1005 | Deposition Exhibit | Aerosols and the Human Respiratory Tract - Basics we should all keep in mind, Presentation created by Brad Ingebrethsen | Xing Exhibit 8003 Ingebrethsen Exhibit 90004 | JLI00511772 | JLI00511819 |
| 1753 | 1004 | Deposition Exhibit | Chenyue Xing, Chief Scientist at Myst Labs LinkedIn Profile | Xing Exhibit 8000 | | |
| 1754 | 1003 | Deposition Exhibit | 10/25/2018 Email from Murray Garnick to Howard Willard Re: Response to FDA re: E-vapor | Wilson Exhibit 30017 | ALGAT0004197827 | ALGAT0004197827 |
| 1755 | 1002 | Deposition Exhibit | 10/22/2018 Email from Murray Garnick to Howard Willard et al. Re: Revised FDA letter | Wilson Exhibit 30015 | ALGAT0005448182 | ALGAT0005448182 |
| 1756 | 1001 | Deposition Exhibit | 10/14/2018 Email from Gregory Wilson to Jose Murillo Re: Draft FDA response | Wilson Exhibit 30013 | ALGAT0005489688 | ALGAT0005489688 |
| 1757 | 1000 | Deposition Exhibit | 10/12/2018 Email from Gregory Wilson to Jennifer Hunter et al. Re: Draft FDA response | Wilson Exhibit 30012 | ALGAT0005229617 | ALGAT0005229619 |
| 1758 | 999 | Deposition Exhibit | Draft Letter from Howard A. Willard to Dr. Scott Gottlieb, Re: FDA Response from Howard Willard, 10/11/2018. | Wilson Exhibit 30011 | ALGAT0005226074 | ALGAT0005226076 |
| 1759 | 998 | Deposition Exhibit | 10/14/2018 Email from Anthony Reale to Howard Willard et al. Re: Tree Term Sheet. | Wilson Exhibit 30010 Willard Exhibit 41 | ALGAT0004197426 | ALGAT0004197427 |
| 1760 | 997 | Deposition Exhibit | 09/25/2018 Email from Gregory Wilson to Murray Garnick et al. Re: Potential Actions - FDA Letter from Gottlieb | Wilson Exhibit 30006 | ALGAT0005468167 | ALGAT0005468175 |
| 1761 | 996 | Deposition Exhibit | 08/22/2018 Email from Brian Blaylock to Gregory Wilson Re: Tree - Diligence List | Wilson Exhibit 30001 | ALGAT0005051122 | ALGAT0005051123 |
| 1762 | 995 | Deposition Exhibit | 08/21/2018 Email from Gregory Wilson to Jose Murillo Re: Tree - Diligence List | Wilson Exhibit 30000 | ALGAT0004631842 | ALGAT0004631843 |
| 1763 | 994 | Deposition Exhibit | Email from B. Chambers to Howard Willard et al. re: Draft 3 year Strategic Plan Board of Directors Presentation | Willard Exhibit 9 | ALGAT0000088757 | ALGAT0000088800 |
| 1764 | 992 | Deposition Exhibit | 06/02/2017 Email from D. Wise to J. Wappler et al. Re: Project Tree Draft | Willard Exhibit 7 | ALGAT0002834150 | ALGAT0002834151 |
| 1765 | 991 | Deposition Exhibit | 11/31/2017 Compensation Committee Meeting - Notice of Meeting - Altria | Willard Exhibit 62 | ALGFTC0007458062 | ALGFTC0007458103 |
| 1766 | 990 | Deposition Exhibit | 1/21/1986 Sociopolitical Strategy Draft http://industrydocuments.library.ucsf.edu/tobacco/docs/zswh012 | Willard Exhibit 61 | PTO6545 | PTO6545-010 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1767 | 989 | Deposition Exhibit | 12/11/2018 Email from Brian Blaylock to William Gifford et al. Re: Project Tree (DEC BoD updated 12.11 Final) and Discussion Materials - Eagle (BoD 12.11) | Willard Exhibit 60 | ALGAT0005457006 | ALGAT0005457095 |
| 1768 | 988 | Deposition Exhibit | Foundation for a Smoke-Free World website homepage | Willard Exhibit 6 | | |
| 1769 | 987 | Deposition Exhibit | 11/15/2018 Email from Joe Murillo to M. Garnick, et al. Re: Statement from FDA Commissioner Scott Gottlieb, M.D., on Proposed new steps to protect youth by preventing access to flavored tobacco products and banning menthol in cigarettes | Willard Exhibit 59 | ALGAT0003467519 | ALGAT0003467536 |
| 1770 | 986 | Deposition Exhibit | 10/14/2019 Letter from Howard Willard to U.S. Senators | Willard Exhibit 58 | 8032109822 | 8032109836 |
| 1771 | 985 | Deposition Exhibit | 03/13/2019 Statement from FDA Commissioner Scott Gottlieb, M.D., on advancing new policies aimed at preventing youth access to, and appeal of, flavored tobacco... | Willard Exhibit 57 | | |
| 1772 | 984 | Deposition Exhibit | 03/04/2019 Email from Paige Magness to Murray Garnick et al. Re: Approach to FDA Announcements on E-Vapor | Willard Exhibit 56 | ALGAT0004055961 | ALGAT0004055962 |
| 1773 | 983 | Deposition Exhibit | 11/13/2018 JUUL Labs Action Plan - Message from Kevin Burns | Willard Exhibit 55 | | |
| 1774 | 982 | Deposition Exhibit | 10/31/2018 FDA Statement from FDA Commissioner Scott Gottlieb, M.D., on meetings with industry related to the agency's ongoing policy | Willard Exhibit 54 | | |
| 1775 | 981 | Deposition Exhibit | 10/5/2018 Email from Employee News to ALCS Internal Communications Re: A Message from Howard Willard; Growth Strategy Update: Innovative Products | Willard Exhibit 53 | ALGAT0002816215 | ALGAT0002816217 |
| 1776 | 980 | Deposition Exhibit | 7/28/2017 Email from W. Hilsman to J. Dillard, et al. Re: Commissioner Gottlieb's Prepared Remarks from today's announcements | Willard Exhibit 51 | ALGAT0001782642 | ALGAT0001782648 |
| 1777 | 979 | Deposition Exhibit | 02/08/2019 Letter from Howard Willard to Scott Gottlieb regarding 2/6/2019 letter | Willard Exhibit 50 | | |
| 1778 | 978 | Deposition Exhibit | 3/20/2015 Email from S. Callahan to J Dillard, et al. Re: Nu Mark/NAAG Response 031915 | Willard Exhibit 5 | ALGAT0000088468 | ALGAT0000088475 |
| 1779 | 977 | Deposition Exhibit | 02/11/2019 - FDA Statement from FDA Commissioner Scott Gottlieb, M.D., on new data demonstrating rising youth use of tobacco products... | Willard Exhibit 49 Garnick Exhibit 2379 | | |
| 1780 | 976 | Deposition Exhibit | 12/17/2018 Communications and Engagement Plan | Willard Exhibit 47 | ALGAT0004002880 | ALGAT0004002895 |
| 1781 | 975 | Deposition Exhibit | 10/18/2018 Email from Murray Garnick to Howard Willard Re: Antitrust council | Willard Exhibit 42 | ALGAT0004208557 | ALGAT0004208559 |
| 1782 | 974 | Deposition Exhibit | Youth Smoking Prevention - Philip Morris USA - March 2003 | Willard Exhibit 4 Hunter Exhibit 17127 | | |
| 1783 | 972 | Deposition Exhibit | 09/12/2018 letter from FDA to Howard Willard Re: MarkTen | Willard Exhibit 36 | | |
| 1784 | 971 | Deposition Exhibit | 09/12/2018 Statement from FDA Commissioner Scott Gottlieb, M.D., on new steps to address epidemic of youth e-cigarette use | Willard Exhibit 35 | | |
| 1785 | 970 | Deposition Exhibit | JUUL Market Summary May 13, 2016 - ALCS CMI | Willard Exhibit 32 | ALGAT0002577924 | ALGAT0002577924 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1786 | 969 | Deposition Exhibit | Our 10-Year Vision - Altria https://www.altria.com/about-altria/our-10-year-visior | Willard Exhibit 31 | | |
| 1787 | 968 | Deposition Exhibit | The Health Consequences of Smoking - 50 Years of Progress - A Report of the Surgeon General 2014 | Willard Exhibit 30 | | |
| 1788 | 967 | Deposition Exhibit | Smoking & Health Issues - There is no safe cigarette...Philip Morris USA | Willard Exhibit 29 | | |
| 1789 | 966 | Deposition Exhibit | Excerpt of Surgeon General Report Chapter 4-6 Index | Willard Exhibit 28 | | |
| 1790 | 965 | Deposition Exhibit | 09/15/2019 Email from Paige Magness to Howard Willard Re: HAW Video Outline 9.15.2019 | Willard Exhibit 27 | ALGAT0003893089 | ALGAT0003893091 |
| 1791 | 964 | Deposition Exhibit | 09/09/2019 Email from Howard Willard to William Gifford et al. Re: Please Edit these Documents - Jupiter Alignment with Society and HW Short Story attached | Willard Exhibit 26 | ALGAT0005381711 | ALGAT0005381714 |
| 1792 | 963 | Deposition Exhibit | CNBC Howard Willard Interview | Willard Exhibit 25 | | |
| 1793 | 962 | Deposition Exhibit | Ramping up Efforts to Reverse Underage Use of E-Vapor Products - Underage Use Trends Pose Existential Threat to E-Vapor's Harm Reduction Future | Willard Exhibit 24 | ALGAT0004199722 | ALGAT0004199724 |
| 1794 | 961 | Deposition Exhibit | 10/17/2018 Email from Paige Magness to Howard Willard, et al. Re: October Town Hall Plan | Willard Exhibit 23 | ALGAT0000102212 | ALGAT0000102226 |
| 1795 | 960 | Deposition Exhibit | 04/26/2018 Email from Howard Willard to Nicholas Pritzker et al. Re: Standstill | Willard Exhibit 21 | ALGAT0000113109 | ALGAT0000113109 |
| 1796 | 959 | Deposition Exhibit | 4/20/2018 Email to C. Reale to Howard Willard, et al. Re: Amendment to Juul NDA | Willard Exhibit 20 | ALGAT0004208892 | ALGAT0004208894 |
| 1797 | 958 | Deposition Exhibit | Raising Kids Who Don't Smoke - PM USA - 2004 | Willard Exhibit 2 Arnett Exhibit 18 | 5095388219 | 5095388234 |
| 1798 | 957 | Deposition Exhibit | 4/10/2019 Email from B. Blaylock to E. Mountjoy, Re: A few thoughts... | Willard Exhibit 19 | ALGAT0003778694 | ALGAT0003778695 |
| 1799 | 956 | Deposition Exhibit | 2/27/2019 Email from S. Quigley to Howard Willard, et al. Re: March 2019 Executive Summit Agenda and Logistics | Willard Exhibit 17 | ALGAT0004028187 | ALGAT0004028229 |
| 1800 | 955 | Deposition Exhibit | Trends in Cigarette Smoking Rates - Overall Tobacco Trends https://www.lung.org/research/trends-in-lung-disease/tobacco-trends-brief/overall-tobacco-t | Willard Exhibit 16 | | |
| 1801 | 954 | Deposition Exhibit | Cigarette Smoking Among U.S. Adults Hits All-Time Low. CDC 11/14/2019 | Willard Exhibit 15 | | |
| 1802 | 953 | Deposition Exhibit | 1/29/2019 Email from Howard Willard to E. Bueno-Tully, et al. Re: January 2019 Board of Directors Presentation | Willard Exhibit 14 | ALGAT0003360146 | ALGAT0003360191 |
| 1803 | 952 | Deposition Exhibit | 01/22/2018 Email from B. Neidle to Howard Willard et al. Re: Weekly Draft Business Update | Willard Exhibit 12 | ALGAT0000096357 | ALGAT0000096542 |
| 1804 | 951 | Deposition Exhibit | 12/11/2017 Email from B. Neidle to Howard Willard et al. Re: Weekly Draft Business Update | Willard Exhibit 11 | ALGAT0000042082 | ALGAT0000042168 |
| 1805 | 950 | Deposition Exhibit | 10/09/2017 Email from Howard Willard to S. Mancuso Re: Investor Day - updated script | Willard Exhibit 10 | ALGAT0004047572 | ALGAT0004047607 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1806 | 943 | Deposition Exhibit | JUUL Labs slide deck, Advanced Technology Research Group - Chemistry, January, 2020 | White Exhibit 26023 | JLI06412590 | JLI06412648 |
| 1807 | 938 | Deposition Exhibit | 9/14/2017 Email from Walker to jshulman@fb.com "Instagram - JUUL Labs & Age Gaiting" | Walker Exhibit 644 | JLI03669880 | JLI03669880 |
| 1808 | 937 | Deposition Exhibit | 10/16/2017 Email from Walker to support@instagram.com "Age Gate for JUUL account" | Walker Exhibit 645 | JLI03669917 | JLI03669917 |
| 1809 | 934 | Deposition Exhibit | JUUL LABS Brand Guide February 1, 2018 | Walker Exhibit 629 | JLI00682098 | JLI00682191 |
| 1810 | 927 | Deposition Exhibit | Outline Re: Summary Company Context | Walker Exhibit 602 | JLI00164871 | JLI00164875 |
| 1811 | 926 | Deposition Exhibit | 08/19/2018 Email from Josh Vose to Rasmus Wissmann Re: Polling approach | Vose Exhibit 2636 | JLI00599037 | JLI00599037 |
| 1812 | 925 | Deposition Exhibit | 11/05/2019 Email from Josh Vose to Joe Murillo Re: feb meeting | Vose Exhibit 2634 | JLI07006103 | JLI07006104 |
| 1813 | 922 | Deposition Exhibit | 10/11/2018 Email from Diego Norris to Josh Vose Re: For Tomorrow's Meeting | Vose Exhibit 2622 | JLI06390556 | JLI06390556 |
| 1814 | 921 | Deposition Exhibit | 03/18/2018 Email from Kevin Burns to Tevi Troy et al. Re: Youth and new users | Vose Exhibit 2604 | JLI00596332 | JLI00596333 |
| 1815 | 917 | Deposition Exhibit | Etter, Lauren, The Devil's Playbook, Big Tobacco, JUUL, and the Addiction of a New Generation. May 25, 2021 | Valani Exhibit 40097 Proctor exhibit 5 | | |
| 1816 | 916 | Deposition Exhibit | Presentation: PAX Labs Board Meeting, June 17, 2015 | Valani Exhibit 40092 Handelsman Exhibit 7010 | JLI08220562 | JLI08220562 |
| 1817 | 914 | Deposition Exhibit | Valani's Special Dividend Following Altria Deal | Valani Exhibit 40072 | JLI01388029 | JLI01388029 |
| 1818 | 913 | Deposition Exhibit | 09/13/2018 Email from Kevin Burns to Tevi Troy Re: Ideas | Troy Exhibit 18008 | JLI01142747 | JLI01142747 |
| 1819 | 912 | Deposition Exhibit | 1/21/2018 Email from Ziad Rouag to Dan Myers cc Adam Bowen and Manoj Misra Re: one key thing | Troy Exhibit 18005 | JLI01116796 | JLI01116796_002 |
| 1820 | 911 | Deposition Exhibit | 02/02/2018 Email from Tevi Troy to Ashley Gould Re: Confidential: high level summary of Boston meeting and pending (expected to be quite negative) CBS piece | Troy Exhibit 18001 | JLI01100149 | JLI01100149_003 |
| 1821 | 910 | Deposition Exhibit | 04/01/2019 Email from Theodore Edlich to David Wise Re: Meeting recap | Schroder Exhibit 6325 | ALGAT0005016640 | ALGAT0005016641 |
| 1822 | 909 | Deposition Exhibit | 01/03/2018 Email from Howard Willard to Thomas Moore and Brian Blaylock Re: Tree Analysis | Schroder Exhibit 6324 | ALGAT0000111730 | ALGAT0000111730 |
| 1823 | 908 | Deposition Exhibit | 06/22/2018 Email from Steven Schroder to James Mwai Re: Another potential source of JUUL AV | Schroder Exhibit 6311 | 5194958820 | 5194958820 |
| 1824 | 907 | Deposition Exhibit | Strategy & Business Development Project Tracker, April 2017 - Altria Client Services | Schroder Exhibit 6306 | | |
| 1825 | 906 | Deposition Exhibit | Strategy & Business Development Project Tracker, March 2017- Altria Client Services | Schroder Exhibit 6304 | | |
| 1826 | 905 | Deposition Exhibit | Strategy & Business Development Project Tracker, February 2017 - Altria Client Services | Schroder Exhibit 6303 | | |
| 1827 | 904 | Deposition Exhibit | Strategy & Business Development Project Update, December 2016 - Altria Client Services | Schroder Exhibit 6301 | | |
| 1828 | 903 | Deposition Exhibit | 06/06/2018 Email from Ziad Rouag to Julie Henderson Re: follow-up info | Rouag Exhibit 6161 | JLI00018240 | JLI00018240 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1829 | 902 | Deposition Exhibit | Deutsche Bank, "JUUL now more incremental than cannibalistic?" (May 1, 2018) | Rouag Exhibit 6151 | INREJUUL_00347297 | INREJUUL_00347298 |
| 1830 | 901 | Deposition Exhibit | 11/29/2017 Email from Gal Cohen to Ziad Rouag, et al. Re: PK 1702 study pods | Rouag Exhibit 6150 | JLI11179041 | JLI11179041 |
| 1831 | 900 | Deposition Exhibit | 10/03/2017 Email from Adam Bowen to Dan Myers Re: CH 1702 stats | Rouag Exhibit 6148 | JLI10504556 | JLI10504559 |
| 1832 | 898 | Deposition Exhibit | JLI Wick&Coil Project Overview Notes, 4/3/2018 | Rouag Exhibit 6143 | JLI11179004 | JLI11179007 |
| 1833 | 897 | Deposition Exhibit | JLI Presentation - Wick&Coil Comparison Between AFG and Defond | Rouag Exhibit 6134 | | |
| 1834 | 896 | Deposition Exhibit | Diagrams of a JUUL pod from PAX FDA Meeting Brief, STN TC0001556 - PAX Labs | Rouag Exhibit 6133 | JLI00164753 | JLI00164757 |
| 1835 | 895 | Deposition Exhibit | USDHHS, FDA, and Center for Tobacco Products, PMTA for ENDS, Guidance for the Industry, June 2019 | Rouag Exhibit 6131 | | |
| 1836 | 894 | Deposition Exhibit | Ziad Rouag Curriculum Vitae as of 6/10/2021 | Rouag Exhibit 6126 | | |
| 1837 | 893 | Deposition Exhibit | 12/31/2017 JLI organization structure | Rouag Exhibit 6124 | JLI30152944 | JLI30152953 |
| 1838 | 892 | Deposition Exhibit | 02/20/2018 Email from Craig Schwartz to Regina Costello et al. Re: Thoughts on Stated Volume??? | Romyak Exhibit 17031 | ALGAT0000446784 | ALGAT0000446785 |
| 1839 | 891 | Deposition Exhibit | School System aware of JUUL Vaping device being used by students. 2018. NBC | Romyak Exhibit 17030 | | |
| 1840 | 890 | Deposition Exhibit | E-Cig Use in Classroom Booms as Teachers Blame JUUL Vape. December 30, 2018. Associated Press. | Romyak Exhibit 17029 | | |
| 1841 | 889 | Deposition Exhibit | JUUL E-Cig and teens: Health Problem of the Decade? March 15, 2018. CNN | Romyak Exhibit 17028 | | |
| 1842 | 888 | Deposition Exhibit | Letter from the U.S. Senate to Kevin Burns. Re: Underage usage. April 18, 2018. | Romyak Exhibit 17027 | | |
| 1843 | 887 | Deposition Exhibit | 05/10/2018 Email from Matthew Romyak to Pascal Fernandez and Bruce Neidle Re: Updates for Jody BOD and Additional Slide | Romyak Exhibit 17025 Fernandez Exhibit 2219 | ALGAT0000891877 | ALGAT0000891879 |
| 1844 | 886 | Deposition Exhibit | JUUL now more incremental than cannibalistic?, May 1, 2018 - Deutsche Bank | Romyak Exhibit 17024 | ALGAT0004584696 | ALGAT0004584711 |
| 1845 | 885 | Deposition Exhibit | 8/10/2018 Email from Bruce Neidle to Zane Underwood Re: Draft FY E-Vapor Estimate (percent Juul).xlsx | Romyak Exhibit 17020 | ALGAT0002605196 | ALGAT0002605196 |
| 1846 | 884 | Deposition Exhibit | 01/09/2018 Email from Matthew Romyak to Howard Willard et al. Re: Update on Project Tree | Romyak Exhibit 17018 | ALGAT0000028330 | ALGAT0000028358 |
| 1847 | 881 | Deposition Exhibit | Certain JUUL Youth Prevention Efforts Slide | Robbins Exhibit D2 | | |
| 1848 | 879 | Deposition Exhibit | 10/16/2018 FDA Presentation, JUUL Labs | Robbins Exhibit 4 | JLI00547353 | JLI00547368 |
| 1849 | 878 | Deposition Exhibit | 09/01/2017 JUUL Labs Authorized Reseller Program Policy | Robbins Exhibit 2 | JLI00079408 | JLI00079411 |
| 1850 | 873 | Deposition Exhibit | 07/27/2016 Email from Kate Morgan to Sarah Richardson Re: social media asks from Tyler | Richardson Exhibit 5051 | JLI03565724 | JLI03565761 |
| 1851 | 872 | Deposition Exhibit | Video BeCore - JUUL Summer Sizzler video advertisement | Richardson Exhibit 5037 | | |
| 1852 | 870 | Deposition Exhibit | 09/04/2014 Email from Sarah Richardson to Chelsea Kania Re: straw man account research - Sheetz | Richardson Exhibit 5015 | INREJUUL_00085326 | INREJUUL_00085333 |
| 1853 | 869 | Deposition Exhibit | 04/25/2018 JUUL Labs Announces Comprehensive Strategy to Combat Underage Use | Richardson Def. Exhibit 2 | JLI00004457 | JLI00004458 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1854 | 868 | Deposition Exhibit | 04/22/2018 Email from N. Pritzker to C. Olin Re: JUUL Corporate responsibility and Tao ownership | Pritzker Exhibit 15007 | JLI700070745 | JLI700070748 |
| 1855 | 867 | Deposition Exhibit | 04/01/2018 Email from Bruce Raben to Nicholas Pritzker Re: JUUL Labs Raising $150M in Debt After Spinning Out of Pax | Pritzker Exhibit 14143 | MDL_NP006950 | MDL_NP006952 |
| 1856 | 866 | Deposition Exhibit | In a fight for Survival, JUUL funds pro-vaping studies, then pays a scholarly journal to showcase them, July 10, 2021. Marie McCullough | Pritzker Exhibit 14141 A | | |
| 1857 | 865 | Deposition Exhibit | 03/14/2018 Telephone Minutes of Compensation Committee Meeting - JUUL Labs | Pritzker Exhibit 14102 | JLI01340277 | JLI01340401 |
| 1858 | 862 | Deposition Exhibit | 04/22/2013 Email from Adam Bowen to Thomas Perfetti Re: Reports for PLOOM | Perfetti Exhibit 101 | PERFETTI_1737 | PERFETTI_1786 |
| 1859 | 861 | Deposition Exhibit | Minutes of a Meeting of the Board of Directors of Pax Labs. September 24, 2015 | Nicolas Pritzker Exhibit 14058 Huh Exhibit 28011 | JLI00220992 | JLI00220993 |
| 1860 | 860 | Deposition Exhibit | 07/28/2015 Email from R. Valani to N. Pritzker Re: Pax/SPV follow-up | Nicolas Pritzker Exhibit 14051 | MDL_NP000655 | MDL_NP000658 |
| 1861 | 859 | Deposition Exhibit | 06/22/2015 Email from N. Pritzker to H. Handelsman Re: follw-up | Nicolas Pritzker Exhibit 14046 | MDL_NP003957 | MDL_NP003961 |
| 1862 | 858 | Deposition Exhibit | 04/22/2019 Email from Josh Vose to Dan Myers and Bryan White Re: priming puff study | Myers Exhibit 1642 Vose Exhibit 2625 | JLI30693142 | JLI30693144 |
| 1863 | 855 | Deposition Exhibit | 03/07/2019 Email from Bill Gardner to Dan Myers Re: the forgotten question | Myers Exhibit 1637 | JLI05828025 | JLI05828026 |
| 1864 | 852 | Deposition Exhibit | Chemical Puff Profile of Priming Puffs, JUUL Preclinical Study | Myers Exhibit 1634 | | |
| 1865 | 851 | Deposition Exhibit | 07/31/2019 Email from Dan Myers to Esteban Leon Re: priming puff study | Myers Exhibit 1633 | JLI06452136 | JLI06452137 |
| 1866 | 850 | Deposition Exhibit | 01/24/2019 Email from Josh Vose to Nadja Heine Re: early observations of Juul behavior | Myers Exhibit 1631 | JLI01223686 | JLI01223686 |
| 1867 | 849 | Deposition Exhibit | JUUL Report titled: "Proof of Concept Studies for HPHC Analysis of Formulation Aerosol and E-liquid Using PTR-MS Methodology at Ionicon and Tofwerk" - October 12, 2018 | Myers Exhibit 1630 | | |
| 1868 | 848 | Deposition Exhibit | 09/12/2018 Email from Nadja Heine to Dan Myers et al. Re: first PTR-MS results + online demo | Myers Exhibit 1629 | JLI00755196 | JLI00755198 |
| 1869 | 847 | Deposition Exhibit | 10/19/2018 Email from Joanna Jay to Maria Walters et al. Re: Pod Lot #s - Topography and Environmental Studies | Myers Exhibit 1625 | JLI30442846 | JLI30442849 |
| 1870 | 846 | Deposition Exhibit | 10/18/2018 Email from Dan Myers to Josh Vose Re: Tracking coil manufacturer | Myers Exhibit 1624 | JLI05812017 | JLI05812019 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1871 | 844 | Deposition Exhibit | Report by Esteban Leon titled: "JUUL R&D, Wick Compression DOE" | Myers Exhibit 1619 | JLI00642596 | JLI00642621 |
| 1872 | 842 | Deposition Exhibit | 10/5/2017 Email from Gal Cohen to Dan Myers Re: Question | Myers Exhibit 1614 | JLI06518320 | JLI06518321 |
| 1873 | 840 | Deposition Exhibit | 4/12/2015 Email from Riaz Valani to Zach Frankel and Nicholas Pritzker Re: First pass: JUUL opportunity for PMI | Myers Exhibit 1612 (used in 7/6/21 Bowen dep.) Valani Exhibit 40076 | MDL_NP000468 | MDL_NP0004470 |
| 1874 | 839 | Deposition Exhibit | JUUL PROT-00032 Study Report | Myers Exhibit 1611 | JLI20079700 | JLI20079815 |
| 1875 | 836 | Deposition Exhibit | PAX Labs, Mode of Action of Acids | Myers Exhibit 1608 Ingebrethsen Exhibit 90010 | JLI00554437 | JLI00554443 |
| 1876 | 834 | Deposition Exhibit | 2/5/2020 Memorandum to Democratic Members of the Subcommittee on Economic and Consumer Policy from Subcommittee Staff Re: Update on the Subcommittee's E-Cigarette Investigation | Murillo Exhibit 50017 | JLI44924081 | JLI44924126 |
| 1877 | 833 | Deposition Exhibit | 02/05/2020 Email from Joe Murillo to KC@juul.com. Re: As discussed | Murillo Exhibit 50016 | JLI44924080 | JLI44924080 |
| 1878 | 831 | Deposition Exhibit | CSUR-JUUL Labs Amendment to MSA ExecSummary Final. November 13, 2019 | Murillo Exhibit 50012 | JLI21731903 | JLI21731903 |
| 1879 | 830 | Deposition Exhibit | 11/14/2019 Email from Frank McConahey to Guy Cartwright, et al., Re: Request for Docusign: CSUR - 2nd Amendment to Restated MSA | Murillo Exhibit 50011 | JLI21731899 | JLI21731899 |
| 1880 | 829 | Deposition Exhibit | 07/24/2019 Email from Jose Murillo to Murray Garnick Re: From POLITICO Pro Health Care--"Testimony: Juul touted its products to ninth graders, American Indian tribes" | Murillo Exhibit 50009 | ALGAT0005435213 | ALGAT0005435215 |
| 1881 | 828 | Deposition Exhibit | 06/23/2017 Email from Joe Murillo to Jose Murillo Re: Important Message from the Director of Upper School | Murillo Exhibit 50007 | ALGAT0001745463 | ALGAT0001745464 |
| 1882 | 827 | Deposition Exhibit | 10/31/2018 Email Todd Walker to Jennifer Hunter, et al. Re: Publication of First Juul Youth Usage Data | Murillo Exhibit 50006 | ALGAT0003662747 | ALGAT0003662748 |
| 1883 | 826 | Deposition Exhibit | 04/24/2018 Letter from FDA to Ziad Rouag Re: 904(b) Document Request | Murillo Exhibit 50005 Gifford Exhibit 31005 Romyak Exhibit 17026 | ALGAT0004584656 | ALGAT0004584663 |
| 1884 | 825 | Deposition Exhibit | Document titled: "Draft - For Discussion Only Global Policy Principles Framework" | Murillo Exhibit 50002 | JLI07349662 | JLI07349665 |
| 1885 | 824 | Deposition Exhibit | Web page "Life is Beautiful" September 25-27, 2015 Downtown Las Vegas | Mumby Exhibit 4116 | | |
| 1886 | 823 | Deposition Exhibit | Photos from Las Vegas Motor Speedway | Mumby Exhibit 4113 | | |
| 1887 | 822 | Deposition Exhibit | https://www.nascar.com/kidstix | Mumby Exhibit 4112 | | |
| 1888 | 821 | Deposition Exhibit | PAX LABS Events and Experiential Marketing 2015 Recap | Berger Exhibit 52005 Marand Iwanicki Exhibit 1505 Mumby Exhibit 4111 | INREJUUL_00116988 | INREJUUL_00117048 |
| 1889 | 820 | Deposition Exhibit | 06/15/2015 Email from Sarah Richardson to Richard Mumby Re: Influencers for PLOOM x HYPEBEAST | Mumby Exhibit 4109 | JLI00216040 | JLI00216054 |
| 1890 | 819 | Deposition Exhibit | Video File - Hypebeast akomplice (vaping JUUL) | Mumby Exhibit 4108 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1891 | 818 | Deposition Exhibit | 08/01/2016 Email from Ashley Marand to Danna McKay Re: JUUL Inventory Talking Points | Mumby Exhibit 4106 | JLI05662404 | JLI05662411 |
| 1892 | 817 | Deposition Exhibit | 6/15/2015 Email from Monsees to Bowen, et al. attaching June 2015 board meeting 6/17/2015 | Mumby Exhibit 4104 | JLI00215978 | JLI00216039 |
| 1893 | 816 | Deposition Exhibit | 02/16/2016 Email from Sarah Richardson to Tim Danaher Re: Cowen- catch up meeting? JUUL IRI Recap | Mumby Exhibit 4103 | JLI00220162 | JLI00220167 |
| 1894 | 815 | Deposition Exhibit | Video file | Mumby Exhibit 4095 | | |
| 1895 | 814 | Deposition Exhibit | Photo of cash register area with JUUL display | Mumby Exhibit 4062 | | |
| 1896 | 813 | Deposition Exhibit | NYC - Time Square - JUUL Vaporized Advertisement - 2015 | Mumby Exhibit 4050 | | |
| 1897 | 812 | Deposition Exhibit | Picture of Time Square retail shops and advertisements | Mumby Exhibit 4047 | | |
| 1898 | 811 | Deposition Exhibit | Marketing Images - JUUL Vaporized Ad shown in Times Square - 2015 | Mumby Exhibit 4042 | INREJUUL_00442548 | INREJUUL_00442548 |
| 1899 | 810 | Deposition Exhibit | Image of Times Square Billboards | Mumby Exhibit 4036 | | |
| 1900 | 809 | Deposition Exhibit | 06/18/2015 Email from Chelsea Kania to Spencer Pederson, et al. Re: JUUL in Times Square | Mumby Exhibit 4035 | JLI00351772 | JLI00351776 |
| 1901 | 808 | Deposition Exhibit | Photo of "Smoking Evolved" JUUL billboard advertisement | Mumby Exhibit 4032 | | |
| 1902 | 807 | Deposition Exhibit | 10/06/2015 Email from Richard Mumby to Karen Phillips, et al. Re: JUUL - Harrisburg Update | Mumby Exhibit 4031 | JLI00214152 | JLI00214158 |
| 1903 | 806 | Deposition Exhibit | Slides of JUUL Vaporized Campaign advertisement | Mumby Exhibit 4019 | | |
| 1904 | 805 | Deposition Exhibit | 02/09/2015 Email from Chelsea Kania to Richard Mumby, et al. Re: Ploom Shoot Day 2 - Call Sheet | Mumby Exhibit 4014 | JLI05216390 | JLI05216392 |
| 1905 | 804 | Deposition Exhibit | Page from Surgeon General Report and pages from Ploom Presentations | Mumby Exhibit 4010 | INREJUUL_00121467 | INREJUUL_00121467 |
| 1906 | 803 | Deposition Exhibit | 01/07/2015 Email from Richard Mumby to Kate Morgan, et al. Re: 2015.01 BOD Update_Marketing | Mumby Exhibit 4009 Garey Exhibit 2107 Richardson Exhibit 5020 | JLI00211155 | JLI00211180 |
| 1907 | 802 | Deposition Exhibit | Pax Labs Presentation titled: "Marketing Welcome" | Mumby Exhibit 4004 Richardson Exhibit 5003 | JLI00166355 | JLI00166392 |
| 1908 | 798 | Deposition Exhibit | 4/3/2015 Email from Kate Morgan to Chris Beninati Re: Vapor Stream | Morgan Exhibit 1312 | JLI30184683 | JLI30184733 |
| 1909 | 794 | Deposition Exhibit | 9/13/2018 Email from Chelsea Kania to Kate Morgan Re: Advocacy Brainstorm | Morgan Exhibit 1295 | INREJUUL_00285919 | INREJUUL_00285922 |
| 1910 | 793 | Deposition Exhibit | 4/12/2018 Email from Kate Morgan to Andy Martin et al. Re: Bloomberg requesting info on current marketing initiative and images | Morgan Exhibit 1293 | JLI00038309 | JLI00038314 |
| 1911 | 787 | Deposition Exhibit | #Vaporized with JUUL Photo | Morgan Exhibit 1246.3 | | |
| 1912 | 782 | Deposition Exhibit | #Vaporized with JUUL Photo with Adam Bowen | Morgan Exhibit 1235.1 Richardson Exhibit 5027 | | |
| 1913 | 777 | Deposition Exhibit | Shoot Assets, Smoking Evolved & Vaporized | Morgan Exhibit 1213 | JLI30184685 | JLI30184701 |
| 1914 | 773 | Deposition Exhibit | Appearance of JUUL Devices vs. Other Slide | Monsees Slide 7 | | |
| 1915 | 772 | Deposition Exhibit | Chart of Juul's Enhanced Underage Youth Use Prevention Efforts Over Time | Monsees Slide 68 | | |
| 1916 | 771 | Deposition Exhibit | FDA Commissioner Scott Gottlieb's Statement, September 11, 2018 | Monsees Slide 62 | | |
| 1917 | 770 | Deposition Exhibit | 01/02/2019 Letter from Matthew Myers to Joseph Simons Re: Altria's investment in JLI | Monsees Exhibit 45104 | | |

Case 3:19-md-02913-WHO   Document 3817-7   Filed 02/24/23   Page 106 of 152
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1918 | 769 | Deposition Exhibit | FDA interim chief Janet Woodcock said last week it appears that JUUL was the e-cigarette company most responsible for creating this epidemic. | Monsees Exhibit 45103 | | |
| 1919 | 768 | Deposition Exhibit | 09/09/2019 Letter from Mitchell Zeller to Kevin Burns Re: youth use of ENDS | Monsees Exhibit 45102 | | |
| 1920 | 767 | Deposition Exhibit | PowerPoint containing Vaporized Ad and Linda Testimonial | Monsees Exhibit 45101 | | |
| 1921 | 766 | Deposition Exhibit | 01/03/2018 Email from CJ Watson to Jordan Brehove et al. Re: Age policy | Monsees Exhibit 45092 Valani Exhibit 40111 | JLI10344468 | JLI10344469 |
| 1922 | 765 | Deposition Exhibit | PowerPoint with 1994 Congressional Testimony of James Johnson and a 2019 photo of James Monsees | Monsees Exhibit 45088 | | |
| 1923 | 764 | Deposition Exhibit | Video Excerpt of James Monsees's Congressional Testimony Re: "JUUL Labs isn't Big Tobacco" - US Congress hearing, Examining JUUL's role in the Youth Nicotine Epidemic, 7/25/2019 | Monsees Exhibit 45087 | | |
| 1924 | 762 | Deposition Exhibit | The Silicon Valley Company Just Raised $47 Million to Smoke Cigarette Makers, June 10, 2015 - inc.com | Monsees Exhibit 45082 | | |
| 1925 | 761 | Deposition Exhibit | James Monsees Retweet of Sarah Richardson Tweet - Entrepreneur 6 ways to get a fanatical customer base 06/17/2015 | Monsees Exhibit 45079 | | |
| 1926 | 760 | Deposition Exhibit | Scott Dunlap - 6 Ways to Get a Fanatical Customer Base - 06/17/2015 | Monsees Exhibit 45078 | | |
| 1927 | 758 | Deposition Exhibit | Ploom, Phase-C Brief, April 25, 2006 | Monsees Exhibit 45075 | JLI01017479 | JLI01017482 |
| 1928 | 757 | Deposition Exhibit | Jagwar Device Engineering Specification - JUUL System | Monsees Exhibit 45073 Walker Exhibit 627 | JLI00875416 | JLI00875424 |
| 1929 | 756 | Deposition Exhibit | Interview with James Monsees - The Founder Podcast | Monsees Exhibit 45071 | | |
| 1930 | 755 | Deposition Exhibit | Chan, "How to Create an EPIC Physical Product which is sold over 500,000+ times with James Monsees", September 24, 2015 | Monsees Exhibit 45070 | | |
| 1931 | 754 | Deposition Exhibit | 07/09/2015 E-mail from James Monsees to Kate Morgan, Adam Bowen, Danna McKay Re: JUUL VIPs | Monsees Exhibit 45068 | JLI03622121 | JLI03622121 |
| 1932 | 753 | Deposition Exhibit | 01/02/2018 Email from Hank Handelsman to Ashley Gould et al. Re: Trying non-cigarette tobacco products raises odds teens try cigs later | Monsees Exhibit 45067 | JLI01097664 | JLI01097664_003 |
| 1933 | 752 | Deposition Exhibit | Pax Labs Presentation titled: "Company Overview" - 2016 | Monsees Exhibit 45066 Rouage Exhibit 6160 | JLI00383850 | JLI00383881 |
| 1934 | 751 | Deposition Exhibit | 8/15/2014 Tragon Corporation report titled: "JUUL Premium E-Cigarette Product and Consumer Exploration" - | Lunn Exhibit 8 (NCAG) | JLI04542949 | JLI04542955 |
| 1935 | 750 | Deposition Exhibit | 05/29/2018 Email from Jessica Edmondson to Ashley Lassiter et al Re: Influencer Dept. Roundup | Lunn Exhibit 50 (NCAG) | JLI04543145 | JLI04543148 |
| 1936 | 749 | Deposition Exhibit | 05/21/2015 Email from: Kate Morgan to Richard Mumby Re: Updated Seeding + JUUL Launch Party List | Lunn Exhibit 38 (NCAG) Morgan Exhibit 1234 | JLI04543121 | JLI04543129 |
| 1937 | 748 | Deposition Exhibit | 06/07/2015 Email from Rafael Burde To Scott Dunlap Re: eCommerce Update - 6.1 | Lunn Exhibit 37 (NCAG) | JLI04543044 | JLI04543045 |
| 1938 | 747 | Deposition Exhibit | JUUL Video Story Boards presentation, 2015 | Lunn Exhibit 34 (NCAG) | JLI04543019 | JLI04543043 |
| 1939 | 746 | Deposition Exhibit | 02/03/2015 Email from Chelsea Kania to Scott Dunlap Re: Welcome! | Lunn Exhibit 33 (NCAG) | JLI04543018 | JLI04543018 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1940 | 745 | Deposition Exhibit | 3/02/2015 Scope of Work Agreement Between Ploom and GRxT Creative Group Re "Influencer Seeding Program" | Lunn Exhibit 3 (NCAG) | JLI04542930 | JLI04542931 |
| 1941 | 743 | Deposition Exhibit | Total Population RE: nicotine | Lunn Exhibit 11 (NCAG) | JLI04542967 | JLI04542968 |
| 1942 | 742 | Deposition Exhibit | 9/4/2014 Discussion Guide Draft - JUUL | Lunn Exhibit 10 (NCAG) | JLI04542963 | JLI04542966 |
| 1943 | 741 | Deposition Exhibit | Tragon Report titled: "JUUL Web Survey - Online Research", Tragon Corporation, October, 2014 | Lunn Def. Exhibit 3 (NCAG) | JLI04543582 | JLI04543671 |
| 1944 | 740 | Deposition Exhibit | Avail Vapor and Altria, Master Research and Information Sharing Agreement, 12/7/2015 | Longest Exhibit 480 | 5191136367 | 5191136378 |
| 1945 | 739 | Deposition Exhibit | 10/04/2019 Email from Elizabeth Copeland to Bill Gardner Re: DO NOT OPEN UNTIL MONDAY - for 10am meeting | Longest Exhibit 479 | 5190433226 | 5190433227 |
| 1946 | 738 | Deposition Exhibit | 05/31/2019 Email from T.J. Edlich to KC Crosthwaite Re: JUUL Services report | Longest Exhibit 477 | ALGAT0005560423 | ALGAT0005560424 |
| 1947 | 737 | Deposition Exhibit | Weinberg et al. "Tech's Low-Profile Unicorn Sells Juul Pods, Beer to College Students", The Information, May 22, 2019 | Longest Exhibit 476 | 5191138722 | 5191138725 |
| 1948 | 736 | Deposition Exhibit | 05/22/2019 Email from Tarren Law to Kaitlin Longest Re: Article | Longest Exhibit 475 | 5191138721 | 5191138721 |
| 1949 | 735 | Deposition Exhibit | Database Stats | Longest Exhibit 472 | 5191136342 | 5191136346 |
| 1950 | 734 | Deposition Exhibit | Press Release titled: "Altria Makes $12.8 billion Minority Investment in JUUL to Accelerate Harm Reduction and Drive Growth" - Business Wire - 2018 | Longest Exhibit 471 | | |
| 1951 | 733 | Deposition Exhibit | 02/15/2019 Email from T.J. Edlich to KC Crosthwaite Re: JUUL Integration | Longest Exhibit 464 | ALGAT0004282193 | ALGAT0004282194 |
| 1952 | 732 | Deposition Exhibit | 03/15/2019 Email from T.J. Edlich to KC Crosthwaite Re: JUUL | Longest Exhibit 463 | ALGAT0004284948 | ALGAT0004284949 |
| 1953 | 731 | Deposition Exhibit | Statement of Work #16, July 1, 2019 - Altria Group and JLI | Longest Exhibit 458 | JLI01339955 | JLI01339966 |
| 1954 | 730 | Deposition Exhibit | Statement of Work #10, March 29, 2019 - Altria Group and JLI | Longest Exhibit 457 | JLI01339903 | JLI01339911 |
| 1955 | 729 | Deposition Exhibit | Statement of Work #9, April 26, 2019 - Altria Group and JLI | Longest Exhibit 456 | JLI01339918 | JLI01339926 |
| 1956 | 728 | Deposition Exhibit | 04/06/2020 Email from Jacqueline Tu to Nicole Baumstark and Lindsey Masouras Re: FINAL JUUL 2019 DM and EM Campaign Updates | Longest Exhibit 455 | 9566600104 | 9566600105 |
| 1957 | 727 | Deposition Exhibit | JUUL Packaging - Juul DM, 6 panel trifold carrier, 100# Anthem Gloss Cover, September 19, 2019 | Longest Exhibit 453 | 5210830992 | 5210830993 |
| 1958 | 726 | Deposition Exhibit | 06/03/2019 Email from JUUL to Jacqueline Tu Re: Try JUUL for 40% off | Longest Exhibit 452 | 5210733368 | 5210733372 |

Case 3:19-md-02913-WHO   Document 3817-7   Filed 02/24/23   Page 108 of 152
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1959 | 725 | Deposition Exhibit | 03/08/2019 Email from JUUL to Jacqueline Tu Re: An offer for you... | Longest Exhibit 449 | 5210733359 | 5210733362 |
| 1960 | 724 | Deposition Exhibit | 02/22/2019 Email from JUUL to Jacqueline Tu Re: Meet JUUL, a satisfying alternative to Cigarettes | Longest Exhibit 448 | 5210733363 | 5210733367 |
| 1961 | 723 | Deposition Exhibit | Statement of Work #8 executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 01/21/2019 | Longest Exhibit 447 | JLI01339927 | JLI01339929 |
| 1962 | 722 | Deposition Exhibit | Statement of Work #27 executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 8/15/2019 | Longest Exhibit 446 | JLI01339970 | JLI01339972 |
| 1963 | 720 | Deposition Exhibit | Statement of Work #18 executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 07/03/2019 | Longest Exhibit 444 | JLI01339967 | JLI01339969 |
| 1964 | 719 | Deposition Exhibit | JLI Presentation - Page titled "Direct Mail: Program Summary" -  3/5/2019 | Longest Exhibit 440 | | |
| 1965 | 718 | Deposition Exhibit | Revised Statement of Work #3 - executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 01/16/2019 | Longest Exhibit 439 | JLI01339912 | JLI01339914 |
| 1966 | 717 | Deposition Exhibit | 07/29/2019 Email from Kaitlin Longest to Nicole Baumstark Re: July 29th Service Discussion Pre-Read | Longest Exhibit 436 | 9560746415 | 9560746428 |
| 1967 | 716 | Deposition Exhibit | 07/19/2019 Email from Kaitlin Longest to Theodore Edlich Re: JUUL Update for 7/22/19 | Longest Exhibit 435 | 5185237714 | 5185237715 |
| 1968 | 715 | Deposition Exhibit | Statement of Work #2 Direct Marketing Support Services Inserts between Philip Morris & JUUL Labs -01/18/2019 | Longest Exhibit 434 | JLI01339874 | JLI01339877 |
| 1969 | 714 | Deposition Exhibit | 03/07/2020 Email from Brian Daviduke to Tarren Law Re: Starting Documents | Longest Exhibit 433 | 9564499610 | 9564499611 |
| 1970 | 713 | Deposition Exhibit | 01/10/2019 Email from Brian Blaylock to 'tim@juul.com' Re: Altria presentations | Longest Exhibit 431 | ALGAT0005018680 | ALGAT0005018742 |
| 1971 | 712 | Deposition Exhibit | Services Agreement - Altria Group, Inc. and JUUL Labs, Inc. - 12/20/2018 | Longest Exhibit 428 Daviduke Exhibit 428 Gifford Exhibit 31017 | ALGAT0004874208 | ALGAT0004874243 |
| 1972 | 711 | Deposition Exhibit | Altria Client Services Presentation - Page titled: "K. Longest Role Details" | Longest Exhibit 427 | | |
| 1973 | 710 | Deposition Exhibit | 10/05/2015 JUUL 2016 Customer Research | Latronica Exhibit 40013 | JLI31386551 | JLI31386567 |
| 1974 | 709 | Deposition Exhibit | Photograph of JUUL Ambassador in convenience store | Latronica Exhibit 40010 | JLI01044304 | JLI01044304 |
| 1975 | 707 | Deposition Exhibit | 6/30/2015 Email from victoriad@pax.com to Vincent Latronica Re: JUUL Store Manager Training Gurus | Latronica Exhibit 40008 | JLI09182447 | JLI09182467 |
| 1976 | 706 | Deposition Exhibit | 06/28/2015 Email from Thomas Kelly to Vincent Latronica Re: Juul Presentation | Latronica Exhibit 40007 | JLI41351255 | JLI41351255 |
| 1977 | 705 | Deposition Exhibit | Photo of JUUL Vaporized Advertisement. | Latronica Exhibit 40004 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1978 | 704 | Deposition Exhibit | 01/05/2015 Email from Vincent Latronica to Joseph Gladstone Re: Juul Pitch Deck | Latronica Exhibit 40003 | JLI41353005 | JLI41353043 |
| 1979 | 703 | Deposition Exhibit | 03/05/2015 Email from Cole Garab to Robert Blackman et al. Re: Collaboration | Latronica Exhibit 40002 | PAXMDL00145963 | PAXMDL00145969 |
| 1980 | 702 | Deposition Exhibit | JUUL Art-1340 Tri-Fold Juul Guide Round 7 09/22/2017 | Kania Exhibit 59 Hong Exhibit 32014 | INREJUUL_00445041 JLI05138128 | INREJUUL_00445045 JLI05138132 |
| 1981 | 700 | Deposition Exhibit | Excerpts of Underage Tobacco Use Landscape: Emergence of E-Vapor Product Use - Regulatory Research Support, 9/21/2018 | Hunter Exhibit 17145 | ALGAT0003402129 | ALGAT0003402131 |
| 1982 | 699 | Deposition Exhibit | 10/24/2018 Email from Jennifer Hunter to Howard Willard and Edward Largo Re: PATH Wave 3 analyses | Hunter Exhibit 17143 | ALGAT0003402126 | ALGAT0003402127 |
| 1983 | 696 | Deposition Exhibit | Altria Client Services Presentation titled: "Project Tree - December 2018" | Hunter Exhibit 17134 | | |
| 1984 | 694 | Deposition Exhibit | JUUL Social Media Presence (Facebook & Instagram) - January 12, 2016 | Hunter Exhibit 17132 | | |
| 1985 | 690 | Deposition Exhibit | CDC Press Briefing Transcript: "E-cigarette use triples among middle and high school students in just one year" - 4/16/2015 | Hunter Exhibit 17125 Henderson Exhibit 176 | | |
| 1986 | 682 | Deposition Exhibit | 'NotMyWeight' Reddit Post | Hatton Exhibit 6121 | | |
| 1987 | 681 | Deposition Exhibit | Screenshot of current r/juul posts re vapor production issues | Hatton Exhibit 6120 | | |
| 1988 | 680 | Deposition Exhibit | 12/15/2017 Email from Esteban Leon to Cole Hatton Re: sorry but had to link | Hatton Exhibit 6117 | JLI08386178 | JLI08386178 |
| 1989 | 679 | Deposition Exhibit | 02/07/2014 Email from Adam Bowen to Krista Hunter Re: hidden features | Hatton Exhibit 6115 (also used in 7/6/21 Bowen dep.) | JLI20266525 | JLI20266527 |
| 1990 | 678 | Deposition Exhibit | 01/31/2015 Email from ProjectLocker SVN to Cole Hatton Re: Repository changes for revision r220 | Hatton Exhibit 6109 | JLI08357514 | JLI08357515 |
| 1991 | 677 | Deposition Exhibit | Altria Client Services Presentation titled: " JUUL Overview, June 2018" | Hatton Exhibit 6105 | | |
| 1992 | 675 | Deposition Exhibit | JUUL Labs - Jagwar Firmware Architecture Revision B - 02/26/2020 | Hatton Exhibit 6101 | JLI20024756 | JLI20024789 |
| 1993 | 674 | Deposition Exhibit | 02/01/2016 Email from N. Pritzker to H. Handelsman Re: Meet the new it couple: Leonardo DiCaprio and his Vape Pen | Handelsman Exhibit 7005 | JLI05669295 | JLI05669296 |
| 1994 | 673 | Deposition Exhibit | 04/08/2018 Email from youthprevention to Ashley Gould, et al. Re: Combating Underage Use - a parent's perspective | Gould Exhibit 77 | JLI00021180 | JLI00021183 |
| 1995 | 672 | Deposition Exhibit | Excerpts from Deposition of Charles Robbins | Gould Exhibit 74 | | |
| 1996 | 671 | Deposition Exhibit | Document with Gould public statements | Gould Exhibit 63 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 1997 | 669 | Deposition Exhibit | JUUL Labs Continues to Build on National Program to Reduce Underage Use | Gould Exhibit 53 | JLI01445580 | JLI01445583 |
| 1998 | 668 | Deposition Exhibit | 08/07/2018 Email from Bryan Yip to Matt David, et al. Re: Question | Gould Exhibit 50 | JLI00142292 | JLI00142296 |
| 1999 | 667 | Deposition Exhibit | 08/10/2018 Email from Markian Sawczuk to Ashley Gould Re: Weekly Update (review YP) | Gould Exhibit 44 | JLI00062835 | JLI00062839 |
| 2000 | 666 | Deposition Exhibit | 04/17/2018 Email from Kevin Burns to Sara Fagen, et al. Re: Tobacco 21 | Gould Exhibit 30 Cohen 26080 | JLI10530193 | JLI10530194;JLIFTC00638952 |
| 2001 | 665 | Deposition Exhibit | JUUL Labs, Inc. Separation Agreement and Release for Ashley Gould, February 13, 2020 | Gould Exhibit 3 | JLI60122806 | JLI60122819 |
| 2002 | 664 | Deposition Exhibit | 04/03/2018 Email from CJ Watson to Marc Batchan et al. Re: Loyalty card data | Gould Exhibit 29 Robbins Exhibit 28 | JLI10530525 | JLI10530526 |
| 2003 | 662 | Deposition Exhibit | 5/29/2018 Email from Nile Johnson to Chris Rice, Julie Henderson "Formal request for education materials/Portledge School in NY" attaching Youth Prevention School.pdf | Gould Exhibit 14 | JLI00020704 | JLI00020709 |
| 2004 | 660 | Deposition Exhibit | 11/07/2017 JUUL Board Meeting Deck | Goldman Exhibit 35051 | JLI00657830 | JLI00657884 |
| 2005 | 659 | Deposition Exhibit | JUUL Vaporized Campaign advertisement | Goldman Exhibit 35041 | | |
| 2006 | 658 | Deposition Exhibit | JUUL Advertisement  "Smoking Evolved"  #JUULVAPORIZED | Goldman Exhibit 35039 | | |
| 2007 | 657 | Deposition Exhibit | NYC - Time Square JUUL Vaporized Advertisement. | Goldman Exhibit 35038 | | |
| 2008 | 656 | Deposition Exhibit | JUUL Vaporized advertisement | Goldman Exhibit 35037 | | |
| 2009 | 652 | Deposition Exhibit | 08/30/2016 Email from Adam Bower to Kelly Long Re: Age Verification | Goldman Exhibit 35009 | JLI06597271 | JLI06597273 |
| 2010 | 651 | Deposition Exhibit | 10/17/2016 Email from Ashley Marand to Pam Tighe Re: WCBS TV Here | Goldman Exhibit 35007 | JLI03661831 | JLI03661832 |
| 2011 | 649 | Deposition Exhibit | Altria Client Services Presentation titled: "Value Creation" - August 2018 | Gifford Exhibit 31032 | 8490001137 | 8490001155 |
| 2012 | 648 | Deposition Exhibit | Altria Article titled: "Our 10-Year Vision", Altria.com | Gifford Exhibit 31028 | | |
| 2013 | 647 | Deposition Exhibit | 10/31/2018 Email from William Gifford to Murray Garnick Re: Publication of First Youth Juul Usage Data | Gifford Exhibit 31024 | ALGAT0004335445 | ALGAT0004335447 |
| 2014 | 646 | Deposition Exhibit | 09/26/2018 Email from 'ALCS Investor Relations Information Delivery' to Howard Willard et al. Re: Analyst Comments | Gifford Exhibit 31021 Garnick Exhibit 2321 | ALGAT0004049441 ALGAT0004049516 | ALGAT0004049442 ALGAT0004049550 |
| 2015 | 645 | Deposition Exhibit | 01/06/2019 Email from Murray Garnick to Howard Willard et al. Re: Juul proposal | Gifford Exhibit 31015 | ALGAT0004046202 | ALGAT0004046202 |
| 2016 | 644 | Deposition Exhibit | 10/25/2018 Email from Howard Willard to Nicholas Pritzker et al. Re: Altria Response to FDA Letter | Gifford Exhibit 31010 | ALGAT0004036036 | ALGAT0004036041 |
| 2017 | 642 | Deposition Exhibit | 05/10/2018 Email from Brian Blaylock to Howard Willard et al. Re: Project Tree - BOD Full presentation | Gifford Exhibit 31006 | ALGAT0004206025 | ALGAT0004206060 |
| 2018 | 641 | Deposition Exhibit | Surgeon General's Advisory on E-cigarette Use Among Youth - 2018 | Gifford Exhibit 31002 Bowen Exhibit 11125 | | |
| 2019 | 640 | Deposition Exhibit | CDC article titled: "Quick Facts on the Risks of E-cigarettes for Kids, Teens, and Young Adults" | Gifford Exhibit 31001 | | |
| 2020 | 639 | Deposition Exhibit | 6/4/2015 Instagram post from user Coacd, commented on by Juulvapor | Garvey Exhibit 2138 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2021 | 638 | Deposition Exhibit | Transcript of conversation with Departing FDA Commissioner Scott Gottlieb on His Tenure and Policy Reforms, Brookings.edu, March 19, 2019 | Garnick Exhibit 2382 | | |
| 2022 | 636 | Deposition Exhibit | Lavito, "FDA Chief Accuses JUUL, Altria of Reneging on promise to combat 'epidemic' teen vaping use" CNBC, February 8, 2019 | Garnick Exhibit 2378 | | |
| 2023 | 635 | Deposition Exhibit | Kaplan, "F.D.A Accuses JUUL and Altria of Backing off Plan to Stop Youth Vaping", New York Times, January 4, 2019 | Garnick Exhibit 2377 | | |
| 2024 | 634 | Deposition Exhibit | 02/08/2019 Email from Murray Garnick to Jose Murillo et al. Re: CNBC: FDA chief accuses Juul, Altria of Reneging on promise to combat 'epidemic' teen vaping use | Garnick Exhibit 2344 Wilson Exhibit 30018 | ALGAT0004046311 | ALGAT0004046314 |
| 2025 | 633 | Deposition Exhibit | 01/06/2019 Email from Jose Murillo to Murray Garnick et al. Re: Idea | Garnick Exhibit 2343 | ALGAT0004283772 | ALGAT0004283773 |
| 2026 | 632 | Deposition Exhibit | Garnick notes for Howard Willard's BOD update call titled: "Three topics: Restructuring, FDA, and Tree" | Garnick Exhibit 2330 Wilson Exhibit 30009 | ALGAT0004196774 | ALGAT0004196776 |
| 2027 | 631 | Deposition Exhibit | 09/12/2018 Email from Jose Murillo to Murray Garnick et al. Re: FDA taking new steps to address epidemic of youth e-Cigarette use | Garnick Exhibit 2324 Wilson Exhibit 30004 | ALGAT0005495669 | ALGAT0005495670 |
| 2028 | 630 | Deposition Exhibit | Altria Presentation titled: "Regulatory & Litigation Update. ALG Board of Directors. February 2019" | Garnick Exhibit 2323 | | |
| 2029 | 629 | Deposition Exhibit | Article titled: "Proprietary Survey Sheds Light on Duel Over JUUL" Deutsche Bank Research, 9/25/2018 | Garnick Exhibit 2322 Blaylock 2407 | 5185468634 | 5185468668 |
| 2030 | 627 | Deposition Exhibit | 07/20/2018 Email from Murray Garnick to Kevin Crosthwaite, et al. Re: Tree | Garnick Exhibit 2319 | ALGAT0005464711 | ALGAT0005464712 |
| 2031 | 626 | Deposition Exhibit | 05/09/2018 Email from David Fernandez to Murray Garnick et al. Re: Juul/youth issue | Garnick Exhibit 2315 | ALGAT0003878050 | ALGAT0003878051 |
| 2032 | 625 | Deposition Exhibit | CBS News Article "Concerns over health effects of vaping - and rising use among teens" cbsnew.com, 2/26/2018 | Garnick Exhibit 2312 | | |
| 2033 | 624 | Deposition Exhibit | 02/26/2018 Email from Jay Moore to Murray Garnick and Anthony Reale Re: CBS News report | Garnick Exhibit 2311 | ALGAT0002815869 | ALGAT0002815869 |
| 2034 | 623 | Deposition Exhibit | 12/31/2017 Email from Brian Blaylock to Howard Willard et al. Re: Updated Project Tree presentation | Garnick Exhibit 2310 | 8490000522 | 8490000568 |
| 2035 | 622 | Deposition Exhibit | Photos of JUUL Vaporized Advertising (2015 - 2018) | Garnick Exhibit 2307 | | |
| 2036 | 621 | Deposition Exhibit | Public Law 111-31 - June 22, 2009, "Family Smoking Prevention and Tobacco Control and Federal Retirement Reform" | Garnick Exhibit 2305 Gifford Exhibit 31025 | | |
| 2037 | 620 | Deposition Exhibit | Altria Client Services Presentation Titled: "Underage Tobacco Prevention: 2017 Update and Planning Presentation" - February 2017 | Garnick Exhibit 2304 | | |
| 2038 | 619 | Deposition Exhibit | Document titled: "Murray Garnick Executive Compensation 2017-2020" from Altria Proxy Statements | Garnick Exhibit 2300 | | |
| 2039 | 618 | Deposition Exhibit | Document titled: "Terms of use of Labstat's Analytical Reports" | Gardner Exhibit 271 | | |
| 2040 | 617 | Deposition Exhibit | 08/08/2019 Email from Monica Lee to Jose Murillo et al. Re: Regulatory guidance on JUUL proposed inhalation studies | Gardner Exhibit 269 | ALGAT0005440233 | ALGAT0005440234 |
| 2041 | 615 | Deposition Exhibit | Safety Data Sheet. January 15, 2015. Sigma-Aldrich. | Gardner Exhibit 262 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2042 | 609 | Deposition Exhibit | 09/13/2018 Email from Jacob Goldfield to Riaz Valani and Zach Frankel Re: [National] AMERICAN INSTITUTE FOR ECONOMIC RESEARCH: Vaping: Risky For Teens, But A Safe Target For The FDA | Frankel Exhibit 17783 | MDL_RV0028564 | MDL_RV0028566 |
| 2043 | 608 | Deposition Exhibit | 07/07/2015 Email from Riaz Valani to Zach Frankel  Re: Update and call next week | Frankel Exhibit 17768 Valani Exhibit 40106 | MDL_RV0026762 | MDL_RV0026766 |
| 2044 | 606 | Deposition Exhibit | 10/05/2015 Email from Alexander Asseily to Riaz Valani et al. Re: Oct 5 PAX Board Notes | Frankel Exhibit 17766 Huh Exhibit 28015 | MDL_AA0000245 | MDL_AA0000246 |
| 2045 | 601 | Deposition Exhibit | Document titled: "Text of Court-Ordered Corrective Statements:  United States v. Philip Morris USA Inc. | Flora Exhibit 45121 | | |
| 2046 | 599 | Deposition Exhibit | Video Clip of the Deposition of Philip Morris CEO James Morgan - 4/17/1997 | Flora Exhibit 45119 | | |
| 2047 | 598 | Deposition Exhibit | 05/16/1988 Press Release from The Tobacco Institute "Claims that Cigarettes are Addictive Contradict Common Sense" | Flora Exhibit 45118 | TIFL 0503130 (legacy) | TIFL 0503130 (legacy) |
| 2048 | 597 | Deposition Exhibit | 09/09/1980 Memorandum from PK Knopick to Mr. Kloepfer [Redacted] | Flora Exhibit 45117 | 000135335 (legacy) | 000135336 (legacy) |
| 2049 | 596 | Deposition Exhibit | 09/09/1980 Memorandum  from PK Knopick to Mr. Kloepfer | Flora Exhibit 45116 | 000135335 (legacy) | 000135336 (legacy) |
| 2050 | 595 | Deposition Exhibit | 08/12/1980 Memorandum from T.S. Osdene to R.B. Seligman, et al. Re: Evaluation of Major R&D Programs | Flora Exhibit 45115 | 000125871 (legacy) | 000125872 (legacy) |
| 2051 | 594 | Deposition Exhibit | 11/29/1977 Memorandum from T. S. Osdene to R.B. Seligman Re: Some Comments about the CTR Program | Flora Exhibit 45114 | 1005045000 (legacy) | 1005045000 (legacy) |
| 2052 | 593 | Deposition Exhibit | 11/03/1977 Memorandum from W.L. Dunn to T.S. Osdene Re: Proposed Study by Levy. | Flora Exhibit 45113 | 000128680 (legacy) | 000128680 (legacy) |
| 2053 | 592 | Deposition Exhibit | Smoker Psychology Program Review - Philip Morris - 10/19/1977 | Flora Exhibit 45112 | 000046538 (legacy) | 000046546 (legacy) |
| 2054 | 591 | Deposition Exhibit | Dunn, "Motives and Incentives in Cigarette Smoking" - Presentation for Phillip Morris Research Center - 1972 | Flora Exhibit 45111 | 1003291922 (legacy) | 1003291939 (legacy) |
| 2055 | 590 | Deposition Exhibit | Dr. H Wakeham, et al. Memorandum titled: " Jet's Money Offer" - February 19, 1969 | Flora Exhibit 45110 | 1003289921 (legacy) | 1003289922 (legacy) |
| 2056 | 589 | Deposition Exhibit | Hand written notes from R.A. Tamol - Presentation Outline | Flora Exhibit 45109 | 0002862 (legacy) | 0002867 (legacy) |
| 2057 | 588 | Deposition Exhibit | Hand written notes from R.A. Tamol - Possible Brand Development Areas | Flora Exhibit 45108 | PT01057A | PT01057A |
| 2058 | 587 | Deposition Exhibit | Psychological Research from Dr. Dupis et al. August 26, 1959 | Flora Exhibit 45107 | 1003075169 (legacy) | 1003075171 (legacy) |
| 2059 | 586 | Deposition Exhibit | Oversight of Tobacco Products Video Clip - C-Span - 4/14/1994 | Flora Exhibit 45106 | | |
| 2060 | 585 | Deposition Exhibit | 10/11/2018 Document titled "Draft Script for Townhall" | Fernandez Exhibit 2228 Garnick 2336 | ALGAT0004053356 | ALGAT0004053363 |
| 2061 | 584 | Deposition Exhibit | 01/07/2019 Email from Alex Ogilvie to Pascal Fernandez et al. Re: eVapor reports - November 2018 | Fernandez Exhibit 2226 | ALGAT0004475735 | ALGAT0004475778 |
| 2062 | 583 | Deposition Exhibit | 09/24/2018 Email from Edward Largo to Pascal Fernandez Re: GP setup slides 091918 6pm.pptx | Fernandez Exhibit 2224 | ALGAT0003598648 | ALGAT0003598652 |
| 2063 | 582 | Deposition Exhibit | 08/09/2018 Email from Zane G. Underwood (ALCS) to Bruce L. Neidle (ALCS) et al. Re: BoD Slides | Fernandez Exhibit 2222 | ALGAT0004542581 | ALGAT0004542582 |
| 2064 | 581 | Deposition Exhibit | 07/31/2018 Email from Pascal Fernandez to Howard Willard and KC Crosthwaite Re: E-Vapor ELT Update v4 7.30.18 (Draft).pptx | Fernandez Exhibit 2221 Willard Exhibit 13 | ALGAT0003359749 | ALGAT0003359793 |

Case 3:19-md-02913-WHO   Document 3817-7   Filed 02/24/23   Page 113 of 152
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2065 | 580 | Deposition Exhibit | 06/08/2018 Email from Jon Getz to Kirby Forlin et al. Re: eVapor April 2018 report | Fernandez Exhibit 2220 | ALGAT0000892118 | ALGAT0000892120 |
| 2066 | 579 | Deposition Exhibit | 03/01/2018 Email from Bruce Neidle to William Gifford and Pascal Fernandez Re: Tobacco Space Share | Fernandez Exhibit 2215 | ALGAT0000390831 | ALGAT0000390832 |
| 2067 | 578 | Deposition Exhibit | 01/06/2017 Email from Laura Dahlgren to Pascal Fernandez and Bruce Neidle Re: JUUL Product Performance | Fernandez Exhibit 2212 | ALGAT0000848128 | ALGAT0000848129 |
| 2068 | 577 | Deposition Exhibit | List of Positions Held by Pascal Fernandez at Altria | Fernandez Exhibit 2202 | | |
| 2069 | 576 | Deposition Exhibit | 08/06/2018 Email from Nora Walker to Jessica Edmondson et al. Re: Product Marketing & Social | Edmondson-Taylor Exhibit 1463 | JLI00368826 | JLI00368826 |
| 2070 | 575 | Deposition Exhibit | JUUL Master Subscriber List - Excerpts | Edmondson-Taylor Exhibit 1451 | | |
| 2071 | 574 | Deposition Exhibit | 11/02/2017 Email from Taylor Russell to Jessica Edmondson Re: Insightpool + JUUL Check-in | Edmondson-Taylor Exhibit 1449 | JLI03694990 | JLI03694993 |
| 2072 | 573 | Deposition Exhibit | 3/22/2018 email from Martin to Edmondson "Bella Hadid interview" | Edmondson-Taylor Exhibit 1442 | JLI04498052 | JLI04498052 |
| 2073 | 572 | Deposition Exhibit | 12/22/2017 Email from Kate Morgan to Jessica Edmondson Re: Level of Brand Involvement with Celebrities under 30 - Invitation to edit | Edmondson-Taylor Exhibit 1440 | JLI00448166 | JLI00448167 |
| 2074 | 571 | Deposition Exhibit | 11/16/2017 Email from Edmondson to Luiz Mattos "Bella Hadid + JUUL" | Edmondson-Taylor Exhibit 1439 | INREJUUL_00165037 | INREJUUL_00165037 |
| 2075 | 570 | Deposition Exhibit | JUUL-Related Tweets from Elijah Daniel (@elijahdaniel) - 2018-2020 | Edmondson-Taylor Exhibit 1432 | | |
| 2076 | 569 | Deposition Exhibit | Elijah Daniel Wikipedia Page | Edmondson-Taylor Exhibit 1431 | | |
| 2077 | 568 | Deposition Exhibit | JUUL Twitter Screenshot - 10/12/2017 | Edmondson-Taylor Exhibit 1429 | | |
| 2078 | 567 | Deposition Exhibit | 10/19/2017 Email from Rachel Sebald to Damien Brown et al. Re: Influencer Recommendations | Edmondson-Taylor Exhibit 1418 | JLI00497109 | JLI00497111 |
| 2079 | 566 | Deposition Exhibit | 1/3/2018 Email from Edmondson to Memorable Pixels "Interested in sharing more #Juulmoments ?" | Edmondson-Taylor Exhibit 1415 | JLI00536408 | JLI00536414 |
| 2080 | 562 | Deposition Exhibit | Video from JUUL Display | Dunlap Exhibit 29031 | | |
| 2081 | 561 | Deposition Exhibit | LinkedIn Profile of Scott Dunlap. August 12, 2021 | Dunlap Exhibit 29023 | | |
| 2082 | 560 | Deposition Exhibit | Creswell and Kaplan, "How JUUL Hooked a Generation on Nicotine", New York Times, November 23, 2019 | Dunlap Exhibit 29022 | | |
| 2083 | 559 | Deposition Exhibit | Kirkham, "JUUL Disregarded early evidence it was hooking teens", reuters.com, November 5, 2019 | Dunlap Exhibit 29021 | | |
| 2084 | 558 | Deposition Exhibit | 5/15/2015 JUUL Vaporized Ad | Dunlap Exhibit 29015 Mumby DX10 | | |
| 2085 | 557 | Deposition Exhibit | Color photo #vaporized | Dunlap Exhibit 29012 | | |
| 2086 | 556 | Deposition Exhibit | 06/30/2015 Email from Chelsea Kania to Richard Mumby Re: JUUL and the Brand Message | Dunlap Exhibit 29005 Mumby Exhibit 4070 Pritzker 14036 | INREJUUL_00174498 | INREJUUL_00174499 |
| 2087 | 555 | Deposition Exhibit | 06/18/2015 Email from Lee Garvey to James Monsees et al. Re: JUUL Voice of the Consumer | Dunlap Exhibit 29004 | JLI00373738 | JLI00373744 |
| 2088 | 554 | Deposition Exhibit | Section 907 of the Federal Food, Drug, and Cosmetic Act - Tobacco Product Standards. FDA | Dunlap Exhibit 29003 | | |
| 2089 | 553 | Deposition Exhibit | 08/05/2015 Email from Joran Nicgorski to Fred Antonangeli Re: JUUL one Sheet (leave behind with item numbers) | Dunlap Exhibit 29002 | JLI41350064 | JLI41350065 |
| 2090 | 552 | Deposition Exhibit | PAX LABS Marketing Update | Dunlap Exhibit 29000 Garvey Exhibit 2101 | INREJUUL_00441983 | INREJUUL_00442023 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2091 | 551 | Deposition Exhibit | Greenleaf Health, "Project Tree: Regulatory Review" - December 13, 2018 | Devitre Exhibit 31528 Blaylock Exhibit 2419 | 5185469782 | 5185469815 |
| 2092 | 550 | Deposition Exhibit | 08/15/2018 Email from Dinyar Devitre to Howard Willard Re: Draft Terms (5).doc | Devitre Exhibit 31522 | 8490000195 | 8490000198 |
| 2093 | 549 | Deposition Exhibit | 08/10/2018 Messages from Dinyar Devitre to Riaz Valani | Devitre Exhibit 31521 | ALGAT0006492044 | ALGAT0006492046 |
| 2094 | 548 | Deposition Exhibit | August 2018 Messages from Peter Gross to Devitre LLC. | Devitre Exhibit 31511 | ALGAT0006492049 | ALGAT0006492052 |
| 2095 | 547 | Deposition Exhibit | 04/08/2019 Email from Brian Daviduke to Frederick Myers, et al. Re: ELT Discussions.pptx | Daviduke Exhibit 2723 Longest Exhibit 465 | ALGAT0002940949 | ALGAT0002940950 |
| 2096 | 546 | Deposition Exhibit | Statement of Work #24 - Sales Support Services: September Thru October 2019, August 16th, 2019. Altria Group Distribution Co. et al. | Daviduke Exhibit 2721 | JLI01339930 | JLI01339936 |
| 2097 | 545 | Deposition Exhibit | Statement of Work #14 - Sales Support Services, June 4th, 2019. Altria Group Distribution Co. et al. | Daviduke Exhibit 2720 | JLI01339973 | JLI01339975 |
| 2098 | 544 | Deposition Exhibit | Statement of Work #13 - Sales Support Services: June Thru August 2019, May 29, 2019. Altria Group Distribution Co. et al. | Daviduke Exhibit 2719 | JLI01339937 | JLI01339942 |
| 2099 | 543 | Deposition Exhibit | 10/29/2019 Email from Brian Daviduke to Theodore Edlich, et al. Re: Completed: Please DocuSign: Altria JUUL Labs SOW #28 Sales Services (Nov-Dec) | Daviduke Exhibit 2716 | 5185567365 | 5185567377 |
| 2100 | 542 | Deposition Exhibit | 08/27/2019 Email from Brian Daviduke to Alexandra McGuire Re: Leveraging AGDC Draft 6.14 | Daviduke Exhibit 2710 | 9564191177 | 9564191178 |
| 2101 | 541 | Deposition Exhibit | 08/16/2019 Email from Alexandra McGuire to Adrianne Fritz, et al. Re: JUUL Services Team - AM Call for September SOW | Daviduke Exhibit 2708 | 9560815956 | 9560815974 |
| 2102 | 540 | Deposition Exhibit | SOW #4, Sales Support Services - Altria Group and JLI - 1/29/2019 | Daviduke Exhibit 2706 Longest Exhibit 461 | JLI01339886 | JLI01339888 |
| 2103 | 539 | Deposition Exhibit | Statement of Work #5, Fixture and Sales Support Services, Altria Group and JLI - 1/29/2019 | Daviduke Exhibit 2705 Longest Exhibit 460 | JLI01339889 | JLI01339902 |
| 2104 | 538 | Deposition Exhibit | Statement of Work #1 Fixture and Sales Services Speedway - Altria Group & JLI - 1/30/2019 | Daviduke Exhibit 2704 | JLI01426152 | JLI01426154 |
| 2105 | 537 | Deposition Exhibit | Brian Daviduke Position History 2003-2020 | Daviduke Exhibit 2701 | | |
| 2106 | 530 | Deposition Exhibit | 03/16/2009 Email from James Monsees to Riaz Valani et al. Re: new deck | Crosthwaite Exhibit 45062 | JLI20796319 | JLI20796322 |
| 2107 | 529 | Deposition Exhibit | 01/26/2009 Email from James Monsees to hive@ploomroom.com et al. Re: small marketing army division | Crosthwaite Exhibit 45061 | JLI20763511 | JLI20763511 |
| 2108 | 528 | Deposition Exhibit | PLOOM Slide Deck - Brave New Ritual - March 2007 | Crosthwaite Exhibit 45060 | JLI01017483 | JLI01017511 |
| 2109 | 527 | Deposition Exhibit | Excerpt from JLI PMTA - Chemistry and Stability | Crosthwaite Exhibit 45059 | JLI20002094 | JLI20002443 |
| 2110 | 526 | Deposition Exhibit | Demonstrative AA - Menthol and Cigarettes Basic Information, October 5, 2021 - CDC | Crosthwaite Exhibit 45057 | | |
| 2111 | 525 | Deposition Exhibit | Demonstrative Z - Menthol and Cigarettes Basic Information, October 5, 2021 - CDC | Crosthwaite Exhibit 45056 | | |
| 2112 | 524 | Deposition Exhibit | Document titled: "Marketing- Product Development, Preliminary Product Definition" - 2/24/2005, industrydocuments.ucsf.edu | Crosthwaite Exhibit 45055 | 3116600439 | 3116600442 |
| 2113 | 523 | Deposition Exhibit | 07/22/2018 Email from Murray Garnick to Howard Willard et al. Re: Letter of Nine AG's Urging FDA to Ban Flavored Tobacco Products | Crosthwaite Exhibit 45054 | ALGAT0004231923 | ALGAT0004231937 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2114 | 522 | Deposition Exhibit | Klauser, Kim, "Menthol cigarettes and smoking initiation: a tobacco industry perspective", Tobacco Control, January 19, 2011 | Crosthwaite Exhibit 45053 | | |
| 2115 | 521 | Deposition Exhibit | Demonstrative - Demo AN: Figure 1; Hersey et al., 2006; Substance Abuse and Mental Health Services Administration, 2006 | Crosthwaite Exhibit 45052 | | |
| 2116 | 520 | Deposition Exhibit | Demonstrative - Demo V: SAMHSA About Us Page, samsha.gov, October 5, 2010 - USDHHS | Crosthwaite Exhibit 45051 | | |
| 2117 | 519 | Deposition Exhibit | Demonstrative AD2 - Letter to FDA re JUUL PMTA, April 27 2021 | Crosthwaite Exhibit 45050 | | |
| 2118 | 518 | Deposition Exhibit | Demonstrative AD1 - Letter to FDA re JUUL PMTA, April 27 2021 | Crosthwaite Exhibit 45049 | | |
| 2119 | 517 | Deposition Exhibit | Excerpt from JLI PMTA - Summary of the Health Risks of the Tobacco Product | | JLI20002862 | JLI20002902 |
| 2120 | 516 | Deposition Exhibit | 03/26/2019 Email from K.C. Crosthwaite to Kevin Burns Re: JUUL Inventory Constraints | Crosthwaite Exhibit 45048 | JLI01392499 | JLI01392499 |
| 2121 | 515 | Deposition Exhibit | 02/08/2019 Email from Richard Farrell to K.C. Crosthwaite Re:: February E-Vapor Business Update | Crosthwaite Exhibit 45047 | ALGAT0003465669 | ALGAT0003465710 |
| 2122 | 514 | Deposition Exhibit | 10/31/2019 Email from Jonathan Ocker to Guy Cartwright Re: here's the  K.C. Executed Agreement | Crosthwaite Exhibit 45046 | JLI41855288 | JLI41855389 |
| 2123 | 513 | Deposition Exhibit | 09/22/2019 Email from K.C. Crosthwaite to 'kccros@gmail.com' Re: Highly Confidential - KC Request for CC Approval of Payment 09.23.2019 | Crosthwaite Exhibit 45045 | 8031805465 | 8031805468 |
| 2124 | 512 | Deposition Exhibit | 09/13/2019 Email from K.C. Crosthwaite to Murray Garnick Re: Draft plan for CEO switch: Jupiter | Crosthwaite Exhibit 45044 | ALGAT0003898375 | ALGAT0003898377 |
| 2125 | 511 | Deposition Exhibit | 09/04/2019 Email from Murray Garnick to Howard Willard et al. Re: Advice to Jupiter | Crosthwaite Exhibit 45043 | ALGAT0005381535 | ALGAT0005381535 |
| 2126 | 510 | Deposition Exhibit | 07/24/2019 Email from Brian Henstorf to K.C. Crosthwaite Re: Initial thoughts on our conversation | Crosthwaite Exhibit 45042 | ALGAT0003291275 | ALGAT0003291276 |
| 2127 | 509 | Deposition Exhibit | 07/22/2019 Email from Carina Davidson to K.C. Crosthwaite Re: Revised documents | Crosthwaite Exhibit 45041 | ALGAT0005410667 | ALGAT0005410670 |
| 2128 | 508 | Deposition Exhibit | 07/22/2019 Email from David Wise to K.C. Crosthwaite Re: Outline ND KC - Draft 7.22 4:44 pm.docx | Crosthwaite Exhibit 45040 | 5185259183 | 5185259197 |
| 2129 | 507 | Deposition Exhibit | 07/21/2019 Email from K.C. Crosthwaite to James Wappler and David Wise RE: Scanned document from Crosthwaite, Kevin C. | Crosthwaite Exhibit 45039 | ALGAT0003896155 | ALGAT0003896165 |
| 2130 | 506 | Deposition Exhibit | 05/21/2019 Email from Kristen Killea to K.C. Crosthwaite Re: PMTA Analysis | Crosthwaite Exhibit 45037 | ALGAT0003896395 | ALGAT0003896396 |
| 2131 | 505 | Deposition Exhibit | 05/01/2019 Email from David Wise to KC Crosthwaite Re: Juul Discussion Draft  5.1.19 redline.pptx | Crosthwaite Exhibit 45036 | ALGAT0005398132 | ALGAT0005398133 |
| 2132 | 504 | Deposition Exhibit | 05/23/2018 Email from James Wappler to Kevin C. Crosthwaite Re: Tree | Crosthwaite Exhibit 45034 | ALGAT0004319389 | ALGAT0004319389 |
| 2133 | 503 | Deposition Exhibit | 01/28/2018 Email from Howard Willard to K.C. Crosthwaite Re: Strategy & Business Development January Update (v6).pdf | Crosthwaite Exhibit 45033 | ALGAT0004010216 | ALGAT0004010248 |
| 2134 | 502 | Deposition Exhibit | 01/28/2018 Email from K.C. Crosthwaite to Howard Willard Re: Project Tree Update | Crosthwaite Exhibit 45032 | ALGAT0004051745 | ALGAT0004051745 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2135 | 501 | Deposition Exhibit | 01/25/2018 Email from K.C. Crosthwaite to Howard Willard Re: Project Tree Updated Presentation | Crosthwaite Exhibit 45031 | ALGAT0000111921 | ALGAT0000111922 |
| 2136 | 500 | Deposition Exhibit | 01/03/2017 Email from K.C. Crosthwaite to Howard Willard and Denise Keane Re: S&BD Project Tracker | Crosthwaite Exhibit 45030 | 3316555400 | 3316555411 |
| 2137 | 499 | Deposition Exhibit | 4/29/2005 - PD - Marketing Planning Meeting Notes - UCSF Library. https://www.industrydocuments.ucsf.edu/docs/#id=pxnb0226 | Crosthwaite Exhibit 45029 | 3029908205 | 3029908212 |
| 2138 | 498 | Deposition Exhibit | Mickle, "Marlboro Black Lures Millennials Who Shunned Cowboy Image", wsj.com, November 28, 2016 | Crosthwaite Exhibit 45028 | | |
| 2139 | 497 | Deposition Exhibit | Demonstrative - Demo AK: "Marlboro Black" Advertisement - store2door.us | Crosthwaite Exhibit 45027 | | |
| 2140 | 496 | Deposition Exhibit | Demonstrative - Demo AG: Public Law 111-31, Family Smoking Prevention, - Pages 3-4 - TCA, - 6/22/2009 | Crosthwaite Exhibit 45026 | | |
| 2141 | 495 | Deposition Exhibit | Marlboro Seasonal Preliminary Product Definition, 2/24/2005 | Crosthwaite Exhibit 45025 | 3062264776 | 3062264779 |
| 2142 | 494 | Deposition Exhibit | 12/09/2004 Email from Boyan Nikolov to Michelle Baculis et al. Re: Marlboro Menthol Image Qualitative Study Report | Crosthwaite Exhibit 45024 | PM3006426751 | PM3006426767 |
| 2143 | 493 | Deposition Exhibit | Demonstrative - Demo I: Page 1606 of *U.S. v. Philip Morris*, 449 F.Supp.2d 1 (D.D.C. Aug. 17, 2006) | Crosthwaite Exhibit 45023 | | |
| 2144 | 492 | Deposition Exhibit | Demonstrative - Demo AH: Master Settlement Agreement | Crosthwaite Exhibit 45022 | | |
| 2145 | 491 | Deposition Exhibit | Demonstrative - Demo E: The Health Consequences of Smoking—50 Years of Progress: A Report of the Surgeon General. https://www.ncbi.nlm.nih.gov/books/NBK294302/, captured 8/13/21 | Crosthwaite Exhibit 45021 | | |
| 2146 | 490 | Deposition Exhibit | Demonstrative - Demo D: Surgeon General Report 2020, page 4 | Crosthwaite Exhibit 45020 | | |
| 2147 | 489 | Deposition Exhibit | Demonstrative - Demo H: "Preventing Tobacco Use Among Youth and Young Adults", Surgeon General Report 2012 - Consumer Booklet | Crosthwaite Exhibit 45019 | | |
| 2148 | 488 | Deposition Exhibit | Demonstrative - Demo AO: Pages 598-599 from "Preventing Tobacco Use Among Youth and Young Adults, A Report of the Surgeon General", Surgeon General Report 2012 - USDHHS | Crosthwaite Exhibit 45018 | | |
| 2149 | 487 | Deposition Exhibit | 01/29/2019, Altria Review Executive Office Changes Presentation | Crosthwaite Exhibit 45017 | ALGAT0000081036 | ALGAT0000081061 |
| 2150 | 486 | Deposition Exhibit | Altria Notice of Annual Meeting of Shareholders and Proxy Statement, 2019 | Crosthwaite Exhibit 45015 | | |
| 2151 | 485 | Deposition Exhibit | Citizens for Tobacco Rights Webpage | Crosthwaite Exhibit 45014 | | |
| 2152 | 484 | Deposition Exhibit | 09/07/2017 E-mail from Citizens for Tobacco Rights to K.C. Crosthwaite Re: A banner year for citizens for Tobacco Rights! | Crosthwaite Exhibit 45013 | ALGAT0000369608 | ALGAT0000369609 |
| 2153 | 483 | Deposition Exhibit | Demonstrative - Demo AC2: Letter to FDA re JUUL PMTA, April 27 2021, page 16 | Crosthwaite Exhibit 45012 | | |
| 2154 | 481 | Deposition Exhibit | Demonstrative - Demo C: JUUL Labs "Health Effects" https://www.juullabs.com/about/health-effects, October 6, 2021 | Crosthwaite Exhibit 45010 | | |
| 2155 | 480 | Deposition Exhibit | Demonstrative - Demo K: 2012 Surgeon General Report, Page 8 | Crosthwaite Exhibit 45009 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2156 | 479 | Deposition Exhibit | 03/03/2006 Email from Boyan Nikolov to Francisca Rahardja et al. Re: Marlboro Blend No. 27 Imagery Study | Crosthwaite Exhibit 45008 | PM3034428853 | PM3034428863 |
| 2157 | 478 | Deposition Exhibit | Marlboro Blend No. 27 Retail Sell Sheet | Crosthwaite Exhibit 45007 | | |
| 2158 | 477 | Deposition Exhibit | Video clip of deposition of James Morgan Re Gummy bears, April 17, 1997 | Crosthwaite Exhibit 45006 | | |
| 2159 | 476 | Deposition Exhibit | Page 9 of "The Health Consequences of Smoking, A Report of the Surgeon General, 1988" USDHHS | Crosthwaite Exhibit 45005 | | |
| 2160 | 475 | Deposition Exhibit | KC Crosthwaite Former LinkedIn Profile - linkedin.com | Crosthwaite Exhibit 45004 | | |
| 2161 | 474 | Deposition Exhibit | KC Crosthwaite Current LinkedIn Profile, 2021 - linkedin.com | Crosthwaite Exhibit 45003 | | |
| 2162 | 471 | Deposition Exhibit | 01/19/2018 Memo from Matt Rhoades et al. to Ashley Gould Re: Strategic Messaging for 2018 | Cohen Exhibit 26079 Gould Exhibit 2 | JLI41753095 | JLI41753097 |
| 2163 | 470 | Deposition Exhibit | 01/04/2018 Email from Jenny Kim to Chelsea Kania et al Re: labeling | Cohen Exhibit 26063 Kania Exhibit 58 | JLI00319397 | JLI00319397 |
| 2164 | 468 | Deposition Exhibit | 10/15/2015 Email from Kania to Moraes and Powers "Juul Juice Packaging Final - For review" | Cohen Exhibit 26058 | JLI05133993 | JLI05133994 |
| 2165 | 467 | Deposition Exhibit | 10/13/2015 Email from Kania to Cohen and Pedersons "packaging updates" | Cohen Exhibit 26057 Kania Exhibit 57 | JLI04503813 | JLI04503815 |
| 2166 | 463 | Deposition Exhibit | Non-binding Term Sheet between JLI and Pinney Associates, December 12, 2018 | Cohen Exhibit 26026 | JLI06911341 | JLI06911351 |
| 2167 | 458 | Deposition Exhibit | 09/02/2013 Email from Nicholas Pritzker to Gal Cohen Re: Trefis: 10% share of e-cig oppty worth $5B to Altria | Cohen Exhibit 26004 | JLI42813973 | JLI42813973 |
| 2168 | 454 | Deposition Exhibit | Video - CNBC Kevin Burns Interview - Vaporized America's e-cigarette addiction | Burns Exhibit 8515 | | |
| 2169 | 453 | Deposition Exhibit | 10/25/2018 Letter from Altria to FDA in response to FDA letter Re: underage access to and use of e-vapor products | Burns Exhibit 8512 | | |
| 2170 | 452 | Deposition Exhibit | 11/13/2018 Letter to FDA from Kevin Burns Re: JUUL Labs, Inc.'s Action Plan | Burns Exhibit 8511 | JLI00548282 | JLI00548306 |
| 2171 | 451 | Deposition Exhibit | Truth Initiative Infographic, June 2018 | Burns Exhibit 8507 | | |
| 2172 | 449 | Deposition Exhibit | 01/16/2018 Email from Kevin Burns to Itai Turbahn Re: Followup on YP meeting - age verification flow test plan | Burns Exhibit 8503 | JLI04824074 | JLI04824077 |
| 2173 | 448 | Deposition Exhibit | USDH, E-Cigarette Use Among Youth and Young Adults: A Report of the Surgeon General, Executive Summary, 2016 | Burns Exhibit 8502 Monsees Exhibit 45069 | | |
| 2174 | 447 | Deposition Exhibit | Walley and Jensson, Pediatrics Article on "Electronic Nicotine Delivery System" American Academy of Pediatrics, November 2015 | Burns Exhibit 8501 | | |
| 2175 | 446 | Deposition Exhibit | Brands and their various flavors with their JUUL Name | Brown Exhibit 5058 | | |
| 2176 | 444 | Deposition Exhibit | 07/08/2019 Email from Nick Brown to Kelly Mortensen, et al. Re: PMTA Reformulations | Brown Exhibit 5038 | JLI30688366 | JLI30688368 |
| 2177 | 442 | Deposition Exhibit | Alternative Ingredients, Inc., Formula ID: PL2520357E, Product ID: N&A Mango E-Liquid 5% January 20, 2017 | Brown Exhibit 5029 | JLI05167774 | JLI05167775 |
| 2178 | 441 | Deposition Exhibit | 01/25/2018 Email from Nick Brown to Kevin Burns Re: flavors & strengths & devices | Brown Exhibit 5022 | JLI00153419 | JLI00153420 |
| 2179 | 440 | Deposition Exhibit | Pax Labs Inc. Presentation titled: "National Sales Meeting 2015" | Brown Exhibit 5018 | | |
| 2180 | 436 | Deposition Exhibit | Tragon Report titled "Pax Labs, Inc. Qualitative and HUT Report" October 20, 2016 | Brown Exhibit 5003 | | |

1/30/2023

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2181 | 435 | Deposition Exhibit | Demonstrative, 04/14/2014 "Gateway to Addiction?, A Survey of Popular Electronic Cigarettes Manufacturers and Targeted Marketing to Youth - Table 3: E-Cigarette Manufacturers' Use of Characterizing Flavors" | Bowen Exhibit DEM-W | | |
| 2182 | 434 | Deposition Exhibit | Demonstrative, Surgeon General's Advisory on E-Cigarette Use Among Youth, 2018 | Bowen Exhibit DEM-V | | |
| 2183 | 433 | Deposition Exhibit | Demonstrative - Transcript for CDC press briefing: E-cigarette use triples among middle and high school students in just one year, April 16, 2015 | Bowen Exhibit DEM-U | | |
| 2184 | 432 | Deposition Exhibit | Demonstrative - Senator Richard Durbin et al., "Gateway to Addiction? A Survey of Popular Electronic Cigarette Manufacturers and Targeted Marketing to Youth"  April 14, 2014 | Bowen Exhibit DEM-T | | |
| 2185 | 431 | Deposition Exhibit | Demonstrative - FDA Press Release "FDA Warns of Health Risks Posed by E-cigarettes" casaa.org,  2009 | Bowen Exhibit DEM-S | | |
| 2186 | 430 | Deposition Exhibit | Demonstrative - Smoking Cessation: A Report of the Surgeon General, 2020 (2) | Bowen Exhibit DEM-R | | |
| 2187 | 429 | Deposition Exhibit | Demonstrative - Master Settlement Agreement, p.14 | Bowen Exhibit DEM-Q | | |
| 2188 | 428 | Deposition Exhibit | Demonstrative - Family Smoking Prevention and Tobacco Control & Federal Retirement Reform, July 22, 2009 (2) | Bowen Exhibit DEM-P | | |
| 2189 | 427 | Deposition Exhibit | Demonstrative - Family Smoking Prevention and Tobacco Control & Federal Retirement Reform, July 22, 2009 (1) | Bowen Exhibit DEM-O | | |
| 2190 | 426 | Deposition Exhibit | Demonstrative - Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General, 2012 (3) | Bowen Exhibit DEM-N | | |
| 2191 | 425 | Deposition Exhibit | Demonstrative - Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General, 2012 (2) | Bowen Exhibit DEM-M | | |
| 2192 | 424 | Deposition Exhibit | Demonstrative - Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General, 2012 (1) | Bowen Exhibit DEM-L | | |
| 2193 | 423 | Deposition Exhibit | Demonstrative, 2016 Surgeon General Fact Sheet - E-Cigarette Use Among Youth and Young Adults | Bowen Exhibit DEM-J | | |
| 2194 | 422 | Deposition Exhibit | Demonstrative, "Why is Nicotine Unsafe for Kids, Teens, and Young Adults?" CDC Office on Smoking and Health, "Quick Facts on the Risks of E-cigarettes for Kids, Teens, and Young Adults," March 2019 | Bowen Exhibit DEM-I | | |
| 2195 | 421 | Deposition Exhibit | Demonstrative - Smoking Cessation: A Report of the Surgeon General, 2020 (1) | Bowen Exhibit DEM-H | | |
| 2196 | 420 | Deposition Exhibit | Demonstrative - Washington Post Article,  "We killed the cigarette. What we got in return is mango-flavored nicotine in 'party mode'" washingtonpost.com - 08/08/2018 | Bowen Exhibit DEM-F Bowen Exhibit DEM-G | | |
| 2197 | 419 | Deposition Exhibit | Demonstrative - April 27, 2021 Letter to FDA from public health organizations RE: Premarket Tobacco Product Application for JUUL | Bowen Exhibit DEM-D Crosthwaite Exhibit 45011 | | |
| 2198 | 418 | Deposition Exhibit | Use of Electronic Cigarettes and Any Tobacco Product Among Middle and High School Students- US 2011-2018 | Bowen Exhibit DEM-C | | |
| 2199 | 417 | Deposition Exhibit | Demonstrative - "FDA Chief Ties Ecigarette Maker to Nicotine Addiction in Kids," bloomberg.com, June 23, 2021 | Bowen Exhibit DEM-B | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2200 | 416 | Deposition Exhibit | Demonstrative - CDC Press Release -"E-cigarette use triples among middle and high school students in just one year" CDC Online Newsroom - April 16, 2015 | Bowen Exhibit DEM-AL | | |
| 2201 | 415 | Deposition Exhibit | Demonstrative - 'The Morning Buzz' Twitter Page, January 25, 2017 | Bowen Exhibit DEM-AH | | |
| 2202 | 414 | Deposition Exhibit | Demonstrative - JUUL Labs "Health Effects" https://www.juullabs.com/about/health-effects, July 2, | Bowen Exhibit DEM-A | | |
| 2203 | 413 | Deposition Exhibit | Demonstrative - 03/02/2015 Email from Adam Bowen to Chelsea Kania Re: Please review JUUL draft B2C copy | Bowen Exhibit DEM-304 | JLI04475468 | JLI04475468 |
| 2204 | 412 | Deposition Exhibit | Demonstrative - PLOOM, Executive Summary - Health Benefits, 2010 | Bowen Exhibit DEM-303 | JLI31504083 | JLI31504083 |
| 2205 | 411 | Deposition Exhibit | Demonstrative - a better option, January 2007 - ploom | Bowen Exhibit DEM-302 | JLI01437649 | JLI01437649 |
| 2206 | 410 | Deposition Exhibit | The rational future of smoking - Adam Bowen Thesis presentation Notes | Bowen Exhibit 4 (ITC) | JLI01421881 | JLI01421946 |
| 2207 | 409 | Deposition Exhibit | 11/21/2015 Email from Piotr Brzezinski to Hoyoung Huh Re: BOD deck draft | Bowen Exhibit 11152 | INREJUUL_00061650 | INREJUUL_00061709 |
| 2208 | 408 | Deposition Exhibit | 01/13/2016 Slack messages between Adam Bowen and Gal Cohen re SFATA | Bowen Exhibit 11151 | PAXSLK00002690 | PAXSLK00002690 |
| 2209 | 407 | Deposition Exhibit | 04/27/2021 letter from American Academy of Pediatrics and other organizations to FDA Re: Premarket Tobacco Product Application for JUUL | Bowen Exhibit 11150 Cohen Exhibit 26084 | | |
| 2210 | 406 | Deposition Exhibit | 09/20/2013 Email from Gal Cohen to Adam Bowen Re: Thoughts on advertising / promotion, and attachment: "Ploom,  Advertising / promotional considerations, Sept, 20, 2013" | Bowen Exhibit 11148 | JLI04476414 | JLI04476415 |
| 2211 | 403 | Deposition Exhibit | PMTA - Switching - Excerpt of n-9-full-population-modeling-report | Bowen Exhibit 11145 | JLI20136046 JLI20136142 | JLI20136050 JLI20136143 |
| 2212 | 402 | Deposition Exhibit | March 26, 2021 Letter from FDA U.S. Food & Drug Admin to JUUL Labs Inc, Re: FDA Submission tracking Numbers | Bowen Exhibit 11144 | JLI60025707 | JLI60025721 |
| 2213 | 401 | Deposition Exhibit | 05/04/2018 email from Adam Bowen to Ashley Gould Re: Review: Op-Ed to Submit to Washington Post (or another newspaper) | Bowen Exhibit 11143 | JLI42868669 | JLI42868675 |
| 2214 | 400 | Deposition Exhibit | Freedman, David, "How Do You Sell a Product When You Can't Really Say What It Does?"  Inc.com, May 2014 | Bowen Exhibit 11142 | | |
| 2215 | 399 | Deposition Exhibit | 09/25/2018 Video: StrictlyVC Insider Series Presents: JUUL Founders Adam Bowen and James Monsees | Bowen Exhibit 11141 | | |
| 2216 | 398 | Deposition Exhibit | 08/20/2009 Email from Tony Kim to Adam Bowen Re: ploom partners update | Bowen Exhibit 11140 | JLI07820490 | JLI07820492 |
| 2217 | 397 | Deposition Exhibit | Bowen Declaration In Support Of Patent Application for Nicotine Salt Formulations for Aerosol Devices and Methods Thereof,  United States Patent and Trademark Office - October 28, 2015 | Bowen Exhibit 11136 | JLI40160313 | JLI40160334 |
| 2218 | 396 | Deposition Exhibit | 2/5/2018 Buzzfeed: 24 Tweets About Juul's That Only Teens Will Find Funny | Bowen Exhibit 11134 | | |
| 2219 | 395 | Deposition Exhibit | 02/05/2018 Slack message Re: Buzzfeed article, 24 tweets about juuls that only teens find funny | Bowen Exhibit 11133 | JLI50325318 | JLI50325319 |
| 2220 | 394 | Deposition Exhibit | 02/20/2018 Email from Chelsea Kania to Bob Robbins et al Re: Flavor strategy & partner negotiation approach | Bowen Exhibit 11132 | JLI10531951 | JLI10531958 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2221 | 393 | Deposition Exhibit | 04/07/2016 Email from JUUL Labs to Adam Bowen Re: Perfectly Sweet | Bowen Exhibit 11131 | JLI20724352 | JLI20724352 |
| 2222 | 392 | Deposition Exhibit | Pax Labs, Inc. Presentation titled: Sampling JUUL, 2015 | Bowen Exhibit 11130 Latronica 40009 | INREJUUL_00448150 | INREJUUL_00448168 |
| 2223 | 391 | Deposition Exhibit | 10/20/2017 Email from Adam Bowen to Sonia Kastner Re: Around next week? | Bowen Exhibit 11129 | JLI10503395 | JLI10503395 |
| 2224 | 390 | Deposition Exhibit | 01/14/2008 Email from A. Bowen to G. Cohen et al. Re: Could you do a meeting next week Wed 8:30am in palo alto? | Bowen Exhibit 11127 Monsees Exhibit 45094 | JLI20770098 | JLI20770100 |
| 2225 | 389 | Deposition Exhibit | 10/26/2017 Email from Adam Bowen to Ryan Powers et al. Re: ASAP . two Missing Disclosures | Bowen Exhibit 11126 | JLI05628440 | JLI05628442 |
| 2226 | 388 | Deposition Exhibit | JUUL Vapor Platform PowerPoint Presentation | Bowen Exhibit 11124 | INREJUUL_00441331 | INREJUUL_00441337 |
| 2227 | 387 | Deposition Exhibit | 12/15/2010 Email from James Monsees to Adam Bowen  Re: Focus | Bowen Exhibit 11123 Bowen Exhibit 4 (NCAG) | JLI20774097 | JLI20774101 |
| 2228 | 386 | Deposition Exhibit | 05/04/2017 Email from Adam Bowen to Chelsea Kania  Re: JUUL consumer research topics | Bowen Exhibit 11122 | INREJUUL_00304212 | INREJUUL_00304213 |
| 2229 | 385 | Deposition Exhibit | Ploom National Sales Meeting 2014 - Pax Labs | Bowen Exhibit 11121 | INREJUUL_00441843 | INREJUUL_00441958 |
| 2230 | 384 | Deposition Exhibit | Yakowicz, Will 2015 This Silicon Valley Company Just Raised $47 Million to Smoke Cigarette Makers | Bowen Exhibit 11120 | | |
| 2231 | 383 | Deposition Exhibit | 04/19/2018 Email from Julie Henderson to Lynn Campbell Re: May 15th, and attachments: "Ten Tips For Prevention For Parents" and "E-Cigarettes & Your Children - The Science" | Bowen Exhibit 11119 | JLI00023711 | JLI00023716 |
| 2232 | 382 | Deposition Exhibit | 04/26/2018 Email from Dan Myers to Philip Barone et al. Re: Brad's slides from today, plus an extra presentation on aerosol basics | Bowen Exhibit 11118 | JLI00380587 | JLI00380588 |
| 2233 | 381 | Deposition Exhibit | 02/02/2018 Email from Adam Bowen to Kevin Burns Re: addiction | Bowen Exhibit 11117 | JLI00147247 | JLI00147247 |
| 2234 | 380 | Deposition Exhibit | Video clip of James Monsees Testimony before Congress - E-Cigarettes & Teen Usage | Bowen Exhibit 11116 | | |
| 2235 | 379 | Deposition Exhibit | 06/15/2018 Email from Adam Bowen to Michael Pollan Re: JUUL as the #1 cigarette alternative | Bowen Exhibit 11115 | JLI20793702 | JLI20793703 |
| 2236 | 378 | Deposition Exhibit | 03/03/2018 Email from Chelsea Kania to Ashley Gould Re: Values Update | Bowen Exhibit 11114 | JLI10530939 | JLI10530942 |
| 2237 | 377 | Deposition Exhibit | 07/22/2019 Email from David Wise to K.C. Crosthwaite Re: Outline NC KC | Blaylock Exhibit 40067 | | |
| 2238 | 376 | Deposition Exhibit | 07/22/2019 Email from David Wise to James Wappler Re: Draft Documents | Blaylock Exhibit 40066 | | |
| 2239 | 375 | Deposition Exhibit | 07/09/2019 Email from Kevin Burns to Howard Willard Re: Feedback on Youth Vaping Prevention Plan | Blaylock Exhibit 40062 | ALGAT0003284420 | ALGAT0003284420 |
| 2240 | 374 | Deposition Exhibit | Altria Client Services Presentation titled: Business Review E-Vapor, October 16, 2018 | Blaylock Exhibit 2416 | ALGAT0000979255 | ALGAT0000979283 |
| 2241 | 373 | Deposition Exhibit | Table of Contents, November 2018 - Altria Client Services | Blaylock Exhibit 2409 | | |
| 2242 | 372 | Deposition Exhibit | 11/03/2018 Email from Robert Buell to Jose Murillo Re: Tree Briefing Materials | Blaylock Exhibit 2408 | | |
| 2243 | 371 | Deposition Exhibit | 12/20/2018 Email from K.C. Crosthwaite to Richard Jupe Re: Documents and timeline for tomorrow | Blaylock Exhibit 2402 Longest Exhibit 432 | ALGAT0005459581 | ALGAT0005459603 |
| 2244 | 370 | Deposition Exhibit | Altria Client Services Presentation titled: E-Vapor Business Update - Juul, October 2017 | Blaylock Exhibit 1754 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2245 | 369 | Deposition Exhibit | 10/25/2018 Email from Nicholas Pritzker to Howard Willard et al. Re: Proposed Next Steps | Blaylock Exhibit 1752 | JLI10518738 | JLI10518739 |
| 2246 | 368 | Deposition Exhibit | DRAFT Outline for Meeting with Commissioner Gottlieb, October 1, 2018 - Altria | Blaylock Exhibit 1744 Willard Exhibit 38 | ALGAT0004047986 | ALGAT0004047991 |
| 2247 | 367 | Deposition Exhibit | 12/15/2017 Altria Client Services Presentation titled: Juul Labs Investor Presentation | Blaylock Exhibit 1723 | ALGAT0005054128 | ALGAT0005054173 |
| 2248 | 366 | Deposition Exhibit | Altria Client Services Presentation titled: Preliminary Draft of Project Tree Meeting Materials, September 2017 | Blaylock Exhibit 1721 | | |
| 2249 | 365 | Deposition Exhibit | 04/20/2018 Letter from Kevin Burns to Howard Willard Re: Altria investment in JUUL | Blaylock Exhibit 1718 | ALGAT0004201746 | ALGAT0004201748 |
| 2250 | 364 | Deposition Exhibit | 05/00/2017 premiumsolutions Presentation titled: JUUL Fighter Qualitative Research Report of Findings | Blaylock Exhibit 1713 | | |
| 2251 | 363 | Deposition Exhibit | 12/12/2017 Altria Client Services Presentation titled: Nu Mark Business Update | Blaylock Exhibit 1709 | ALGAT0000042083 | ALGAT0000042168 |
| 2252 | 362 | Deposition Exhibit | 11/10/2017 Email from Traci Martin to Richard Jupe et al. Re: JUUL Overview - Understanding the Competition to Effectively Develop Panama | Blaylock Exhibit 1707 | ALGAT0001003407 | ALGAT0001003407 |
| 2253 | 322 | Deposition Exhibit | 01/30/2014 Email from Ari Atkins to Adam Bowen Re: UV spectrometer | Atkins Exhibit 1942 Xing Exhibit 8029 | JLI04627735 | JLI04627736 |
| 2254 | 315 | Deposition Exhibit | Ploom - Brave new ritual - Stanford Thesis presentation | Atkins Exhibit 1928 | JLI01437643 | JLI01437675 |
| 2255 | 314 | Deposition Exhibit | 2/12/2019 JUUL Labs Disclosure Packet | Atkins Exhibit 1924 Valani Exhibit 40101 | JLI04725448 | JLI04725582 |
| 2256 | 308 | Deposition Exhibit | JUUL Labs Presentation: JL-19-015 Priming Puff Study | Atallah Exhibit 25030 | JLI42488655 | JLI42488655 |
| 2257 | 307 | Deposition Exhibit | Ames, Mark 2015 The Poor, the young, the black and the stupid": Inside Big Tobacco's plans to kill a billion people | Asseily Exhibit 11009 | | |
| 2258 | 305 | Deposition Exhibit | 07/04/2015 Email from Nicholas Pritzker to Alexander Asseily Re: Pando: "The poor, the young, the black and the stupid": Inside Big Tobacco's plans to kill a billion people | Asseily Exhibit 11006 Pritzker Exhibit 14041 | MDL_AA0000351 | MDL_AA0000351 |
| 2259 | 304 | Deposition Exhibit | 07/06/2015 Email from Alexander Asseily to Riaz Valani Re: Update and call next week | Asseily Exhibit 11005 | MDL_AA0000352 | MDL_AA0000354 |
| 2260 | 303 | Deposition Exhibit | 05/19/2015 Email from Riaz Valani to Alexander Asseily and Zach Frankel Re: PAX thoughts - May 15 | Asseily Exhibit 11002 | MDL_AA0000317 | MDL_AA0000322 |
| 2261 | 302 | Circle K Production | Circle K Distribution Dashboard (state wide) | | CIRK00029065 | CIRK00029065 |
| 2262 | 301 | Circle K Production | Circle K Distribution List of JUUL Retailers (state wide) | | CIRK00001104 | CIRK00001104 |
| 2263 | 296 | Party Production | STARS Measures and Retailer Data (JUUL 2019) - CONFIDENTIAL | | STARS_00000006 | STARS_00000006 |
| 2264 | 295 | Party Production | STARS Measures and Retailer Data (JUUL 2018) - CONFIDENTIAL | | STARS_00000005 | STARS_00000005 |
| 2265 | 294 | Party Production | STARS Measures and Retailer Data (JUUL 2017) - CONFIDENTIAL | | STARS_00000004 | STARS_00000004 |
| 2266 | 293 | Party Production | STARS Measures and Retailer Data (JUUL 6-13-2015 to 12-31-2016) - CONFIDENTIAL | | STARS_00000003 | STARS_00000003 |
| 2267 | 292 | Party Production | STARS Measures and Retailer Data (JUUL 1-1-2020 to 3-31-2020) - CONFIDENTIAL | | STARS_00000002 | STARS_00000002 |
| 2268 | 291 | Party Production | STARS Item Data (JUUL) - CONFIDENTIAL | | STARS_00000001 | STARS_00000001 |
| 2269 | 290 | Party Production | 3/22/2019, Dan Myers Slack Messages | | JLI52313214 | JLI52313218 |
| 2270 | 289 | Party Production | JUUL Pharmacokinetics Studies Update (9/20/17) (Color) | | JLI11176214 | JLI11176214 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2271 | 288 | Party Production | 9/14/2019, JUUL Labs PowerPoint: PK Update - New Defense Color Version | | JLI09560160 | JLI09560160 |
| 2272 | 287 | Party Production | Chemical Puff Profile of Priming Puffs (JUUL Preclinical) (Color) | | JLI06566370 | JLI06566370 |
| 2273 | 286 | Party Production | 02/12/2019 Email from Justin Fisk to Larry Bradley Re: Altria Call | | JLI01010641 | JLI01010643 |
| 2274 | 285 | Party Production | Wingle Technology Nicotine Salts E-liquid Overview (May | | JLI00907042 | JLI00907081 |
| 2275 | 284 | Party Production | Preliminary Observations of JUUL Aerosol Characteristics (Dan Myers January 2018) (Color) | | JLI00718391 | JLI00718391 |
| 2276 | 283 | Party Production | JUUL Labs PowerPoint: Proof of Concept Studies for HPHC Analysis of Formulation Aerosol and E-Liquid Using PTR-MS Methodology At Ionicon | | JLI00587797 | JLI00587797 |
| 2277 | 282 | Party Production | 10/15/2017 Harshness Research Plans, Clinical Studies on Nicotine - JLI | | JLI00551755 | JLI00551765 |
| 2278 | 281 | Party Production | 12/02/2016 Email from James Monsees to Riaz Valani Re: BAT | | JLI00380274 | JLI00380274 |
| 2279 | 280 | Party Production | Alternative Ingredients, HPHC's & Ingredient List in One, Excel Chart | | INREJUUL_00351396 | INREJUUL_00351396 |
| 2280 | 279 | Party Production | PLOOM Presentation: Market Product Comparison Pre-Launch (mid-2014) | | INREJUUL_00349883 | INREJUUL_00349899 |
| 2281 | 278 | Party Production | Pax Labs presentation titled "PAXLABS  Company Overview" | | INREJUUL_00349529 | INREJUUL_00349560 |
| 2282 | 277 | Party Production | Pax Labs presentation titled "PAXLABS Board Meeting December 7, 2015" | | INREJUUL_00278288 | INREJUUL_00278401 |
| 2283 | 276 | Party Production | Stifel presentation titled  "Pax Labs" August 2015 | | INREJUUL_00016383 | INREJUUL_00016424 |
| 2284 | 257 | Party Production | JUUL Overview (June 2018) aka JUUL Book of Knowledge (Color) | | ALGAT0004560855 | ALGAT0004560855 |
| 2285 | 256 | Party Production | Altria Client Services presentation titled "Business Update E-Vapor" 05/17/2018 | | ALGAT0004376152 | ALGAT0004376245 |
| 2286 | 255 | Party production | Altria/JUUL Workstream Report | | ALGAT0004284893 | ALGAT0004284894 |
| 2287 | 254 | Party Production | Altria Client Services presentation titled "Value Creation" August 2018 | | ALGAT0004205132 | ALGAT0004205150 |
| 2288 | 253 | Party Production | 04/16/2019 Email from Howard Willard to Nicholas Pritzker Re: Closing Dinner | | ALGAT0003889812 | ALGAT0003889812 |
| 2289 | 252 | Party Production | 08/22/2018 Agenda for Altria Group Inc.'s Board of Directors Strategy Sessions | | ALGAT0003327931 | ALGAT0003328012 |
| 2290 | 251 | Party Production | 05/26/2019 Email from Howard Willard to Nicholas Pritzker Re: DC? | | ALGAT0003285214 | ALGAT0003285214 |
| 2291 | 250 | Party Production | 07/09/2019 Email from Howard Willard to Kevin Burns, Riaz Valani and Nicholas Pritzker Re: Feedback on Youth Vaping Prevention Plan | | ALGAT0003279064 | ALGAT0003279064 |
| 2292 | 249 | Party Production | Brand Riffs Inc. presentation titled "JUUL Exploratory Qualitative Research Final report for Altria Client Services" December 2017 | Gardner Exhibit 230 Willard Exhibit 33 Fernandez Exhibit 2227 | ALGAT0003012781 | ALGAT0003012781 |
| 2293 | 248 | Party Production | Draft Altria Client Services presentation titled "Enterprise Game Plan Initiatives" | | ALGAT0002856956 | ALGAT0002856956 |
| 2294 | 247 | Party Production | 02/06/2019 Email from Sara Quigley to Brian Blaylock Re: 2019 ALG Strategic Initiatives - Draft & Update | | ALGAT0002856951 | ALGAT0002856952 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2295 | 246 | Party Production | Draft Altria Client Services presentation titled "Project Tree" June 2017 | | ALGAT0002834151 | ALGAT0002834151 |
| 2296 | 245 | Party Production | Draft Altria Client Services presentation titled "Project Tree Meeting Materials" 09/20/2017 | | ALGAT0002821849 | ALGAT0002821849 |
| 2297 | 244 | Party Production | 05/02/2018 Email from Thomas Moore to Kane Herrick, David Wise and Zane Underwood Re: Altria Research report - "JUUL now more incremental than cannibalistic?" | | ALGAT0002819763 | ALGAT0002819764 |
| 2298 | 243 | Party Production | Draft Altria Client Services presentation titled "Project Mule - Review of E-Vapor Closed-System Opportunities" 05/23/2017 | | ALGAT0002412177 | ALGAT0002412177 |
| 2299 | 242 | Party Production | Pu and Zhang, "Exposure to Advertising and perception, interest, and use of e-Cigarettes among adolescents," Perspectives in Public Health, Vol. 137, No. 6, November 2017 | | ALGAT0002379486 | ALGAT0002379490 |
| 2300 | 241 | Party Production | 7/02/2018 Youth and E-Vapor Products since 2017 from Medline | | ALGAT0002001887 | ALGAT0002002180 |
| 2301 | 240 | Party Production | 6/29/2017 Selected Titles From UTP June Alert | | ALGAT0002001725 | ALGAT0002001732 |
| 2302 | 239 | Party Production | Draft Altria Group Distribution presentation titled "JUUL Update" 03/18/19 | | ALGAT0000772561 | ALGAT0000772561 |
| 2303 | 238 | Party Production | 01/16/2019 Email from Kevin Crosthwaite to Howard Willard Re: Introduction to Marijuana Policy Project and dinner | | ALGAT0000114034 | ALGAT0000114034 |
| 2304 | 237 | Party Production | Draft Altria Client Services presentation titled "Project Tree Meeting Materials" September 2017 | | ALGAT0000112523 | ALGAT0000112523 |
| 2305 | 235 | Party Production | Draft Altria Client Services presentation titled "AGDC Sales Workstream" | | 9564239915 | 9564239915 |
| 2306 | 234 | Party Production | Draft Altria Group presentation titled "Leveraging Altria Group Distribution Company - Presented to JUUL Labs, Inc. on July 17, 2019" June 2019 | | 9560815473 | 9560815473 |
| 2307 | 233 | Party Production | 04/01/2019 Email from David Wise to Kevin Crosthwaite, Elizabeth Mountjoy, Teresa Down Re: Meeting Recap | | 5211558606 | 5211558606 |
| 2308 | 232 | Party Production | Draft Altria Client Services presentation Re: "Direct Marketing Workstream" | | 5185277712 | 5185277712 |
| 2309 | 231 | Party Production | 08/28/2018 U.S. Patent No. US 10,058,130 B2 for Cartridge for use with a vaporizer device | Bowen Exhibit 9 (ITC) | JLI01422544 | JLI01422624 |
| 2310 | 230 | Party Production | 08/14/2018 U.S. Patent No. US 10,045,568 B2 for Vaporization device systems and methods | Bowen Exhibit 8 (ITC) | JLI01422392 | JLI01422471 |
| 2311 | 229 | Party Production | 11/07/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Bowen Exhibit 7 (NCAG) | JLI70037860 | JLI70037880 |
| 2312 | 228 | Party Production | 10/23/2018 U.S. Patent No. US 10,104,915 B2 for Securely attaching cartridges for vaporizer devices | Bowen Exhibit 7 (ITC) | JLI01422254 | JLI01422326 |
| 2313 | 227 | Party Production | 05/07/2015 Email from Alex Gould to Adam Bowen Re: Connected device ideas | Bowen Exhibit 6 (NCAG) | JLI70037892 | JLI70037895 |
| 2314 | 226 | Party Production | 09/18/2018 U.S. Patent No. US 10,076,139 B2 for Vaporizer apparatus | Bowen Exhibit 6 (ITC) | JLI01422100 | JLI01422181 |
| 2315 | 225 | Party Production | 01/10/2014 Email from Adam Bowen to Godefridus Vranken Re: comp discussion | Bowen Exhibit 5 (NCAG) | JLI70037886 | JLI70037888 |
| 2316 | 224 | Party Production | 09/11/2018 U.S. Patent No. US 10,070,669 B2 for Cartridge for use with a vaporizer device | Bowen Exhibit 5 (ITC) | JLI01421953 | JLI01422031 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2317 | 222 | Party Production | 03/21/2007 Email from David Cremin to Adam Bowen, et al Re: Thanks | Bowen Exhibit 3 (NCAG) Bowen Exhibit 11137 | JLI70037930 | JLI70037935 |
| 2318 | 221 | Party Production | Ploom The rational future of smoking (Adam Bowen and James Monsees thesis PowerPoint slides) | Bowen Exhibit 3 (ITC) | JLI01421838 | JLI01421875 |
| 2319 | 220 | Party Production | 05/10/2006 Ploom Phase-C Implementation Plan | Bowen Exhibit 2 (NCAG) Bowen Exhibit 11135 | JLI70038057 | JLI70038080 |
| 2320 | 219 | Party Production | SRA Update December 15, 2014, Ploom presentation | Bowen Exhibit 16 (NCAG) | JLI70037936 | JLI70037964 |
| 2321 | 218 | Party Production | 04/14/2016 Slack messages between Adam Bowen and Gal Cohen | Bowen Exhibit 15 (NCAG) | JLI70037921 | JLI70037922 |
| 2322 | 217 | Party Production | 06/20/2016 Slack messages between Adam Bowen, Ashley Marand, Kate Morgan and Sarah Richardson | Bowen Exhibit 14 (NCAG) | JLI70037925 | JLI70037925 |
| 2323 | 216 | Party Production | 07/16/2016 Email from Tyler Goldman to Adam Bowen Re: UGC | Bowen Exhibit 13 (NCAG) Goldman Exhibit 35004 | JLI70037924 | JLI70037924 |
| 2324 | 215 | Party Production | Instagram pages from juulboyz | Bowen Exhibit 12 (NCAG) Goldman Exhibit 35005 | JLI70037917 | JLI70037918 |
| 2325 | 214 | Party Production | 09/22/2011 U.S. Patent Application Publication No. US 2011/0226236 for Inhaler | Bowen Exhibit 12 (ITC) | JLI01422736 | JLI01422795 |
| 2326 | 213 | Party Production | 2016 Slack messages between Adam Bowen and Gal Cohen | Bowen Exhibit 11A (NCAG) | JLI70037898 | JLI70037910 |
| 2327 | 212 | Party Production | 01/26/2016 Email from Adam Bowen to Riaz Valani Re: Katy Perry and Orlando Bloom's use of Juul product at the Golden Globes | Bowen Exhibit 11 (NCAG) | JLI70037853 | JLI70037854 |
| 2328 | 211 | Party Production | 08/01/2013 U.S. Patent Application Publication No. US 2013/0192623 for Electronic cigarette | Bowen Exhibit 11 (ITC) | JLI01422699 | JLI01422720 |
| 2329 | 209 | Misc. | 06/19/2015 Juulvapor.com - waybackmachine | | | |
| 2330 | 207 | Misc. | Premarket Tobacco Product Marketing Granted Orders | | | |
| 2331 | 204 | Discovery Responses | Altria's Responses and Objections to Plaintiffs' Third Set of Interrogatories, excerpt (Ex. 29 to Plfs' Opp'n to Altria's MSJ) | | | |
| 2332 | 203 | Deposition Exhibit | 11/06/2013 Email from Chenyue Xing to Ari Atkins et al. Re: Guinea pigs' say about the samples... | Xing Exhibit 8023 | JLI04470850 | JLI04470850 |
| 2333 | 202 | Deposition Exhibit | PAX Era device label, April 2016 | Xing Exhibit 8013 Bowen Exhibit 11153 | JLI04489191 | JLI04489191 |
| 2334 | 201 | Deposition Exhibit | Invention Disclosure Form - May 2015 | Xing Exhibit 8012 | JLI04494117 | JLI04494122 |
| 2335 | 200 | Deposition Exhibit | Kirkham, Chris 2019 Juul Disregarded Early Evidence it was Hooking Teens | Xing Exhibit 8010 | | |
| 2336 | 199 | Deposition Exhibit | Banjo, Shelly 2019 The Woman Who Helped Invent Juul e-cigarettes is Targeting China | Xing Exhibit 8009 | | |
| 2337 | 198 | Deposition Exhibit | Patent, Pax Labs - Nicotine Salts patent, USPN 9215895 - 12/22/2015 | Xing Exhibit 8008 | INREJUUL_00430459 | INREJUUL_00430500 |
| 2338 | 197 | Deposition Exhibit | Xing, Chenyue. Human comparison of buzz feeling and oral/throat harshness from inhaling developmental Juul formulations - Ploom R&D Report - 12/30/2013 | Xing Exhibit 8006 | INREJUUL_00002912 | INREJUUL_00002918 |
| 2339 | 196 | Deposition Exhibit | Images of JUUL Packaging | Xing Exhibit 8002 | JLI01473492 | JLI01473493 |
| 2340 | 195 | Deposition Exhibit | 10/02/2018 Email from Murray Garnick to William Gifford and Kevin Crosthwaite Re: Draft Outline - Engagement with Commissioner Gottlieb | Wilson Exhibit 30008 Willard Exhibit 37 | ALGAT0004283415 | ALGAT0004283421 |
| 2341 | 194 | Deposition Exhibit | Altria Investor Day presentation Slides, November 2, 2017 | Willard Exhibit 52 | ALGAT0003343132 | ALGAT0003343333 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2342 | 193 | Deposition Exhibit | 10/25/2018 Email from Howard Willard to Nicholas Pritzker Re: Altria Response to FDA - E-vapor October 25, 2018 | Willard Exhibit 43 Gifford Exhibit 31010 | ALGAT0004032609 | ALGAT0004032609 |
| 2343 | 192 | Deposition Exhibit | Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Willard Exhibit 3 | | |
| 2344 | 191 | Deposition Exhibit | 12/01/2018 Email from David Wise to Howard Willard et al. Re: Project Tree - Altria Board Update | Willard Exhibit 18 | ALGAT0004055986 | ALGAT0004055987 |
| 2345 | 189 | Deposition Exhibit | JUUL Instagram Post, August 8, 2017 - @juulvapor | Walker Exhibit 623 Henderson Exhibit 173 | | |
| 2346 | 188 | Deposition Exhibit | 03/30/2018 Email from Kirsten Moore to Nora Walker and Chelsea Kania Re: Juul Labs // Social Listening Audit Dec. - Mar. | Walker Exhibit 615 | JLI00155804 | JLI00155812 |
| 2347 | 187 | Deposition Exhibit | 03/02/2018 Email from Mia Pelayo to Nora Walker Re: Weekly Reports for 02.16-02.22 and 02.23-03-01 | Walker Exhibit 612 | JLI00498325 | JLI00498337 |
| 2348 | 186 | Deposition Exhibit | JUUL Tweet Re Katy Perry and Orlando Bloom at the Golden Globes | Walker Exhibit 608 | | |
| 2349 | 185 | Deposition Exhibit | 06/21/2017 Email from Nora Walker to Chelsea Kania Re: JUUL Social Media - Audience Demographics | Walker Exhibit 605 | JLI00326487 | JLI00326488 |
| 2350 | 184 | Deposition Exhibit | JUUL Labs Presentation: Chemical Puff Profile of Priming Puffs | Vose Exhibit 2623 | JLI700067455 | JLI700067469 |
| 2351 | 183 | Deposition Exhibit | 06/11/2018 Email from Riaz Valani to Dinyar Devitre Re: Mint Percentage? | Valani Exhibit 40112 Devitre Exhibit 31503 | MDL_RV0016578 | MDL_RV0016578 |
| 2352 | 182 | Deposition Exhibit | 07/21/2017 Email from Nicholas Pritzker to Riaz Valani, et al. Re: Our Leadership - Altria | Valani Exhibit 40108 Pritzker Exhibit 14085 | MDL_RV0016113 | MDL_RV0016113 |
| 2353 | 181 | Deposition Exhibit | 11/11/2009 Email from Riaz Valani to James Monsees and Tony Kim  Re: what PLOOM brings to big tobacco | Valani Exhibit 40105 | JLI07820435 | JLI07820436 |
| 2354 | 180 | Deposition Exhibit | 03/30/2009 Email from Chris Skillin to Adam Bowen Re: Altria Meeting - April 6 | Valani Exhibit 40103 Devitre Exhibit 31500 | JLI20795619 | JLI20795622 |
| 2355 | 179 | Deposition Exhibit | 12/08/2016 Email from Riaz Valani to PAX Board et al. Re: Statement from the USSG on youth vaping from Wall Street Journal Article | Valani Exhibit 40091 | JLI01129914 | JLI01129916 |
| 2356 | 178 | Deposition Exhibit | 07/02/2015 Email from Riaz Valani to Nicholas Pritzker and Hank Handelsman Re: Did you guys read the second half of this article | Valani Exhibit 40090 Pritzker 14142 | MDL_NP014528 | MDL_NP014528 |
| 2357 | 177 | Deposition Exhibit | 04/28/2018 Email from Amit Jain to Riaz Valani Re: downside of Pax/JUUL device due to high nicotine content | Valani Exhibit 40078 | MDL_RV0028900 | MDL_RV0028900 |
| 2358 | 176 | Deposition Exhibit | 05/18/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: PAX thoughts - May 15 | Valani Exhibit 40077 Pritzker Exhibit 14029 | MDL_AA0000292 | MDL_AA0000295 |
| 2359 | 175 | Deposition Exhibit | 06/18/2014 Email from Riaz Valani to Zach Frankel Re: juul deck | Valani Exhibit 40074 | MDL_RV0025943 | MDL_RV0025958 |
| 2360 | 173 | Deposition Exhibit | 03/23/2018 Email from Ben Schwartz to Tevi Troy | Troy Exhibit 18006 | JLI00168816 | JLI00168816 |
| 2361 | 172 | Deposition Exhibit | Russell, Christopher, and Neil McKeganey, "Transitions in Cigarette Smoking States Among 18,799 Adult JUUL Users, 2018, CSUR | Rouag Exhibit 6162 | JLI00018241 | JLI00018248 |
| 2362 | 171 | Deposition Exhibit | 06/27/2018 Email from Steve Hong to Ziad Rouag and Concetta Carbonaro  Re: Results from Bears and Details on Upcoming p(k) study | Rouag Exhibit 6158 | JLI00118695 | JLI00118695 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2363 | 170 | Deposition Exhibit | JUUL Spreadsheet sent from Kadapakkam to Ziad Rouag | Rouag Exhibit 6157 | JLI21604100 | JLI21604100 |
| 2364 | 169 | Deposition Exhibit | Excerpt from - Brossard, Patrick, "Nicotine pharmacokinetic profiles of the Tobacco Heating System 2.2, cigarettes and nicotine gum in Japanese Smokers ," October 2017 | Rouag Exhibit 6156 | JLI21604099 | JLI21604099 |
| 2365 | 168 | Deposition Exhibit | 10/04/2017 Email from Vital Kadapakkam to Ziad Rouag Re: PK Slide | Rouag Exhibit 6155 | JLI21604098 | JLI21604098 |
| 2366 | 167 | Deposition Exhibit | 11/28/2017 JLI Research & Development Report - Base Doe | Rouag Exhibit 6146 | JLI00643686 | JLI00643715 |
| 2367 | 166 | Deposition Exhibit | Meeting information Package | Rouag Exhibit 6130 | JLI00164723 | JLI00164780 |
| 2368 | 165 | Deposition Exhibit | 03/17/2018 Email from Bob Robbins to Alex Cantwell Re: Flavors bottleneck follow up | Rouag Exhibit 6127 | JLI10338733 | JLI10338733 |
| 2369 | 164 | Deposition Exhibit | 06/08/2018 Email from Jon Getz to Kirby Forlin et al. Re: eVapor April 2018 report and presentation "Adult Tobacco Consumer Tracker", 5/25/2018 | Romyak Exhibit 17033 Fernandez Exhibit 2220 | ALGAT0000896628 | ALGAT0000896629 |
| 2370 | 163 | Deposition Exhibit | 01/18/2018 Email from Jon Getz to Matthew Romyak et al. Re: Juul Interaction with Cigarettes and Balance of E-Vapor | Romyak Exhibit 17023 Gifford Exhibit 31033 | ALGAT0002858953 | ALGAT0002858953 |
| 2371 | 162 | Deposition Exhibit | Update on Juul Performance, January 16, 2018 - Altria Client Services | Romyak Exhibit 17022 | ALGAT0004056500 | ALGAT0004056514 |
| 2372 | 161 | Deposition Exhibit | 01/19/2018 Email from Jon Getz to Matthew Romyak and Regina Costello Re: Juul | Romyak Exhibit 17021 | 8512885476 | 8512885477 |
| 2373 | 160 | Deposition Exhibit | 02/07/2019 Email from Annie Kennedy to Jeffery Tostado, et al. Re: Bulk Sales Restrictions Awareness Campaign: CSMs | Robbins Exhibit 5 | JLI10799900 | JLI10799900 |
| 2374 | 159 | Deposition Exhibit | 08/08/2016 Email from Sarah Richardson to Kelly Evans et al. Re: CEO Press Release - New Direction | Richardson Exhibit 5074 | JLI00229776 | JLI00229794 |
| 2375 | 158 | Deposition Exhibit | JUUL Presentation - The Fastest Growing Vapor Brand in 2015, IRI 24-Week JUUL Sales Growth, 1/26/2016 | Richardson Exhibit 5073 | JLI00232771 | JLI00232772 |
| 2376 | 157 | Deposition Exhibit | 01/27/2016 Email from Sarah Richardson to Damon Beres et al. Re: JUUL updates | Richardson Exhibit 5072 | JLI00232731 | JLI00232732 |
| 2377 | 155 | Deposition Exhibit | 1/12/2016 Slack thread between Adam Bowen, Sarah Richardson | Richardson Exhibit 5061 Bowen Exhibit 10 (NCAG) | PAXSLK00008014 | PAXSLK00008014 |
| 2378 | 154 | Deposition Exhibit | Petrarca, Emilia 2015 Welcome to the Players Club. American Two Shot and JUUL throw a party with Justine Skye, W Magazine | Richardson Exhibit 5059 | | |
| 2379 | 152 | Deposition Exhibit | Slack messages between Sarah Richardson and Caitlyn Carpanzano Re Juul placement in AdAge article | Richardson Exhibit 5046 | INREJUUL_00278533 | INREJUUL_00278534 |
| 2380 | 151 | Deposition Exhibit | AdAge Article 2015 JUUL Hopes to Reinvent e-cigarette Ads with Vaporized Campaign. PAX Labs' Slickly Designed Product Stands Out From Most Current Brands | Richardson Exhibit 5045 | | |
| 2381 | 148 | Deposition Exhibit | Launch & Vaporized - The Bosco | Richardson Exhibit 5031 | | |
| 2382 | 147 | Deposition Exhibit | 06/06/2015 Email from Sarah@pax.com to Marketing. Re: #VAPORIZED with JUUL | The Bosco | New York City photo booth and video booth rentals | Richardson Exhibit 5030 | JLI01117337 | JLI01117337 |
| 2383 | 146 | Deposition Exhibit | Marketing Image - Gif of JUUL Employees - JLI | Richardson Exhibit 5029 | | |
| 2384 | 145 | Deposition Exhibit | Photo of convenience store kiosk | Richardson Exhibit 5017 | JLI01044244 | JLI01044244 |
| 2385 | 144 | Deposition Exhibit | 07/02/2014 Email from Sarah Richardson to Marketing Re: marketing code | Richardson Exhibit 5008 | JLI00368257 | JLI00368261 |
| 2386 | 143 | Deposition Exhibit | 01/29/2015 Email from Dima Martirosyan to Rafael Burde, Fwd: PAX + JUUL upcoming placements | Richardson Exhibit 5004 | INREJUUL_00057289 | INREJUUL_00057295 |
| 2387 | 142 | Deposition Exhibit | Altria Draft 4/15/2019 - Subject to Legal Guidance/Review | Proctor Exhibit 8 | 5185317524 | 5185317525 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2388 | 140 | Deposition Exhibit | 12/16/2018 Email from Nicholas Pritzker to Riaz Valani Re: SG update | Pritzker Exhibit 14133 | MDL_NP001436 | MDL_NP001436 |
| 2389 | 139 | Deposition Exhibit | 05/05/2018 Email from Nicholas Pritzker to Chris Olin  Re: Juul | Pritzker Exhibit 14112 | MDL_NP001151 | MDL_NP001151 |
| 2390 | 138 | Deposition Exhibit | 4/30/2018 JUUL Review Deck - Insight Rooms | Pritzker Exhibit 14109 Frankel Exhibit 17785 Kadapakkam Exhibit 2734 | MDL_RV0003988 | MDL_RV0004011 |
| 2391 | 137 | Deposition Exhibit | 4-Weekly Retailer Sell-Through US, Sales, November 2018 - Nielsen | Pritzker Exhibit 14081 | JLI11837567 | JLI11837585 |
| 2392 | 136 | Deposition Exhibit | Board Dashboard, June 10, 2015 - Pax Labs | Pritzker Exhibit 14033 | MDL_NP000533 | MDL_NP000543 |
| 2393 | 135 | Deposition Exhibit | 2018 NYTS Data: A Startling Rise in Youth E-Cigarette Use - FDA | Pritzker Exhibit 14005 | | |
| 2394 | 134 | Deposition Exhibit | 12/29/2010 Letter from Thomas Perfetti to Adam Bowen | Perfetti Exhibit 97 | PERFETTI_1027 | PERFETTI_1029 |
| 2395 | 133 | Deposition Exhibit | RJR Memo by Charles E. Rix Re: Smoke Formation and Perception -The Taste of Nicotine | Perfetti Exhibit 91 | 51060 0309 | 51060 0318 |
| 2396 | 131 | Deposition Exhibit | Perfetti, Thomas, Acidic Top-Dressings Employed In High Nicotine Products | Perfetti Exhibit 89 | PERFETTI_1762 | PERFETTI_1763 |
| 2397 | 130 | Deposition Exhibit | Smoking, Smoking Articles, and the Related Physics and Chemistry - Thomas Perfetti | Perfetti Exhibit 86 | PERFETTI_1764 | PERFETTI_1786 |
| 2398 | 128 | Deposition Exhibit | 05/09/2018 Email from Nicholas Pritzker to Chris Olin Re: Juul | Olin Exhibit 18519 | MDL_NP007169 | MDL_NP007170 |
| 2399 | 127 | Deposition Exhibit | 07/28/2017 Email from Chris Olin to Nicholas Pritzker Re: NYTimes: FDA to Target Addictive Levels of Nicotine in Cigarettes | Olin Exhibit 18512 Pritzker Exhibit 14068 | MDL_NP003660 | MDL_NP003661 |
| 2400 | 126 | Deposition Exhibit | 12/09/2016 Email from njpritzker@taocap.com to Chris Olin, et al. Re: E-cigarette use by teens: Surgeon general sounds alarm - CNN.com | Olin Exhibit 18510 Pritzker Exhibit 14056 | MDL_NP000809 | MDL_NP000809 |
| 2401 | 125 | Deposition Exhibit | 12/09/2016 Email from Chris Olin to Nicholas Pritzker, et al. Re: Surgeon general sounds the alarm on teens and e-cigarettes | Olin Exhibit 18509 Pritzker Exhibit 14059 | MDL_NP003684 | MDL_NP003684 |
| 2402 | 124 | Deposition Exhibit | 10/07/2015 Email from njpritzker@taocap.com to Chris Olin Re: Vaping Is So Hot Right Now - YouTube | Olin Exhibit 18507 Pritzker Exhibit 14047 | MDL_NP006775 | MDL_NP006775 |
| 2403 | 123 | Deposition Exhibit | 06/10/2015 Email from Nicholas Pritzker to Chris Olin, et al. Re: E-Cigarette ban in enclosed spaces in Wales pushes ahead - BBC News | Olin Exhibit 18506 Pritzker 14039 | MDL_NP000531 | MDL_NP000531 |
| 2404 | 122 | Deposition Exhibit | 05/29/2015 Email from Nicholas Pritzker to Chris Olin  Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit 18503 | MDL_NP000487 | MDL_NP000487 |
| 2405 | 121 | Deposition Exhibit | 01/11/2015 Email from Nicholas Pritzker to Chris Olin Re: SN article about health risks of e-cigs | Olin Exhibit 18502 Pritzker 14009 | MDL_NP003874 | MDL_NP003874 |
| 2406 | 120 | Deposition Exhibit | 04/29/2014 Email from Nick Pritzker to Susan Pritzker Re: JUUL corporate responsibility and Tao Ownership | Olin Exhibit PM14203 | MDL_NP007033 | MDL_NP007036 |
| 2407 | 119 | Deposition Exhibit | 07/06/2015 Email from Nicholas Pritzker to Regan Pritzker et al., Re: The E-cig Quandary | Magazine Features | Olin Exhibit PM14042 Pritzker Exhibit 14042 | MDL_NP000594 | MDL_NP000594 |
| 2408 | 118 | Deposition Exhibit | 06/01/2015 Email from Nicholas Pritzker to Christopher Olin Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit PM14030 Pritzker Exhibit 14030 | MDL_NP006751 | MDL_NP006753 |
| 2409 | 116 | Deposition Exhibit | Initial High Shot Weight Investigation, February 21, 2018 - Cambridge Consultants | Myers Exhibit 1628 | INREJUUL_00367576 | INREJUUL_00367585 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2410 | 112 | Deposition Exhibit | 07/09/2015 Email from Alexander Asseily to Richard, et al. Re: Good Job on the Board Call :) | Mumby Exhibit 4076 | JLI00214617 | JLI00214619 |
| 2411 | 111 | Deposition Exhibit | Marketing Video - JUUL Vaporized campaign advertisement - 2015 | Mumby Exhibit 4072 | | |
| 2412 | 110 | Deposition Exhibit | JUUL Kiosk Video File | Mumby Exhibit 4069 | | |
| 2413 | 109 | Deposition Exhibit | 06/20/2015 Email from Sarah Richardson to Richard Mumby, et al. Re: DPAA Panel | Mumby Exhibit 4060 Richardson Exhibit 5038 | JLI00219318 | JLI00219322 |
| 2414 | 108 | Deposition Exhibit | JUUL Vaporized Photoshoot | Mumby Exhibit 4039 | INREJUUL_00442701 | INREJUUL_00442701 |
| 2415 | 107 | Deposition Exhibit | JUUL Retail - Mediasmith | Mumby Exhibit 4030 | JLI00483925 | JLI00483925 |
| 2416 | 106 | Deposition Exhibit | JUUL 2015 Media Recap - Media Smith | Mumby Exhibit 4029 | JLI00483923 | JLI00483923 |
| 2417 | 105 | Deposition Exhibit | 02/04/2015 Email from Robbin locations to Richard Mumby, et al. Re: Mood Board | Mumby Exhibit 4017 | JLI00361454 | JLI00361455 |
| 2418 | 104 | Deposition Exhibit | Come as you are JUUL mood board photoshoot | Mumby Exhibit 4016 | BaillieAGCID0002223 | BaillieAGCID0002236 |
| 2419 | 103 | Deposition Exhibit | Tab of Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4007 | | |
| 2420 | 102 | Deposition Exhibit | Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4006 | | |
| 2421 | 101 | Deposition Exhibit | What Students/Parents/Educators Should Know About JUUL - Flyers | Mumby Exhibit 4005 Henderson Exhibit 190 Harter Exhibit DX7 | JLI00020707 | JLI00020709 |
| 2422 | 100 | Deposition Exhibit | 10/16/2015 Email from Janjay Sherman to Kate Morgan et al. Re: Recap From Last Night | Morgan Exhibit 1252 Richardson Exhibit 5058 | JLI01435926 | JLI01435929 |
| 2423 | 99 | Deposition Exhibit | ALCS PowerPoint: Thermal Degradation Studies of Electronic Cigarette Liquids Part 2: Development of a Model Reaction System Used to Study a-Dicarbonyl Formation | Melvin Exhibit 2501 | | |
| 2424 | 98 | Deposition Exhibit | JUUL Promotional Video, 12 States, 51 Events | McLeod Morgan Exhibit 1320 | | |
| 2425 | 97 | Deposition Exhibit | 09/16/2015 Email from Kate Morgan to Frank Door Re: Statistics to overlay on second version of the video | McLeod Morgan Exhibit 1319 | JLI00462021 | JLI00462021 |
| 2426 | 96 | Deposition Exhibit | 04/27/2015 Email from Chelsea Kania to Kate Morgan Re: Juul Invite | McLeod Morgan  Exhibit 1229 | INREJUUL_00082247 | INREJUUL_00082248 |
| 2427 | 95 | Deposition Exhibit | 03/22/2019 Email from Kaitlin Longest to Kevin Crosthwaite and T.J. Edlich Re: JUUL Weekly Update | Longest Exhibit 466 | ALGAT0004284892 | ALGAT0004284895 |
| 2428 | 94 | Deposition Exhibit | 06/17/2015 Email from Vince Latronica to Paul Kiernan Re: Sales presentation to sales team - training for JUUL (Presentation Attached) | Latronica Exhibit 40006 | JLI41351019 | JLI41351028 |
| 2429 | 91 | Deposition Exhibit | r/Juul posts Re Juul pods vapor production issues | Hatton Exhibit 6118 | | |
| 2430 | 90 | Deposition Exhibit | 03/24/2016 Email from Adam Bowen to Steven Christensen et al. Re: the crackle | Hatton Exhibit 6103 | JLI04477609 | JLI04477609 |
| 2431 | 89 | Deposition Exhibit | Audio of 2018 Millennial High School focus group | Harter Exhibit 309 | JLI00386010 | JLI00386010 |
| 2432 | 88 | Deposition Exhibit | Transcript of 2018 Millennial High School focus group | Harter Exhibit 308 | | |
| 2433 | 87 | Deposition Exhibit | 12/02/2017 Email from Ashley Gould to James Jack and Shaun Flanigan Re: Not to share but for your feedback - Harter Resume | Harter Exhibit 303 | JLI00156897 | JLI00156902 |
| 2434 | 86 | Deposition Exhibit | 09/09/2019 FDA Warning Letter from FDA to Juul, Kevin Burns | Gould Exhibit 68 | JLI40051010 | JLI40051014 |
| 2435 | 85 | Deposition Exhibit | 02/07/2019 Letter from Scott Gottlieb to Kevin Burns requesting a meeting | Gould Exhibit 52 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2436 | 84 | Deposition Exhibit | 4/3/2018 Statement from FDA Commissioner Gottlieb on new enforcement actions | Gould Exhibit 32 | | |
| 2437 | 83 | Deposition Exhibit | 01/03/2018 Email from Bob Robbins to CJ Watson, et al. Re: Age policy | Gould Exhibit 28 | JLI10344470 | JLI10344471 |
| 2438 | 82 | Deposition Exhibit | Surgeon General's Advisory on E-Cigarette Use Among Youth, Centers for Disease Control and Prevention | Pritzker Exhibit 14109 Frankel Exhibit 17785 Kadapakkam Exhibit 2734 | | |
| 2439 | 81 | Deposition Exhibit | 4/17/2018 JLI deck re: science of nicotine on young people | Gould Exhibit 11 | JLI00002209 | JLI00002209 |
| 2440 | 80 | Deposition Exhibit | 12/11/2017 Email from Steve Hong to Tyler Goldman Re: https://www.wiseguyreports.com/reports/1306898-success-case-study-juul-efficient-and-stylish-e-cigarette-fascinates-us-millennials | Goldman Exhibit 35018 | JLI00104195 | JLI00104214 |
| 2441 | 78 | Deposition Exhibit | 1/30/2017 Email and attachment from Wendy Fox to William Gifford et al. re: January 2017 Board of Directors Presentation | Gifford Exhibit 31029 | ALGAT0006529919 | ALGAT0006530035 |
| 2442 | 77 | Deposition Exhibit | 02/14/2019 Email from Murray Garnick to Howard Willard and William Gifford Re: Early Impact: JUUL | Gifford Exhibit 31018 | ALGAT0003365291 | ALGAT0003365292 |
| 2443 | 76 | Deposition Exhibit | 10/15/2018 Email from Paige Magness to Howard Willard et al. Re: Town Hall Plan w-Draft Script for October Townhall | Gifford Exhibit 31009 Fernandez Exhibit 2228 | ALGAT0004053353 | ALGAT0004053363 |
| 2444 | 75 | Deposition Exhibit | 12/13/2017 Email from Brian Blaylock to Howard Willard et al. Re: Updated Project Tree presentation | Gifford Exhibit 31004 Garnick Exhibit 2310 | ALGAT0005448985 | ALGAT0005449031 |
| 2445 | 74 | Deposition Exhibit | 12/06/2018 Email from Brian Blaylock to Jwappler, et al. Re: BoD Portal presentations | Gifford Exhibit 31003 | ALGAT0005040660; ALGAT0005040712 | ALGAT0005040735 |
| 2446 | 73 | Deposition Exhibit | 12/19/2018 Email from Jose Murillo to Murray Garnick Re: FDA | Garnick Exhibit 2342 | ALGAT0004664560 | ALGAT0004664561 |
| 2447 | 72 | Deposition Exhibit | 10/30/2018 Email from Murray Garnick to Howard Willard Re: FDA Update | Garnick Exhibit 2341 Willard Exhibit 46 | ALGAT0004048059 | ALGAT0004048060 |
| 2448 | 70 | Deposition Exhibit | 10/01/2018 Email from Gregory Wilson to Murray Garnick et al.  Re: Gottlieb Engagement Outline 9.28.18 | Garnick Exhibit 2328 Wilson Exhibit 30007 | ALGAT0005554835 | ALGAT0005554838 |
| 2449 | 69 | Deposition Exhibit | 09/18/2018 Email from Murray Garnick to Howard Willard et al. Re: commissioner meeting | Garnick Exhibit 2326 Wilson Exhibit 30005 | ALGAT0004052737 | ALGAT0004052737 |
| 2450 | 68 | Deposition Exhibit | Material Safety Data Sheet | Gardner Exhibit 261 | | |
| 2451 | 67 | Deposition Exhibit | 07/30/2017 Email from Tyler Goldman to Isaac Pritzker et al. Re: Some notes from Altria Meeting | Frankel Exhibit 17789 | JLI01129881 | JLI01129884 |
| 2452 | 66 | Deposition Exhibit | 08/09/2019 Email from Riaz Valani to Kevin Crosthwaite and Zach Frankel Re: Regulatory guidance on JUUL proposed inhalation studies | Frankel Exhibit 17781 | MDL_RV0005726 | MDL_RV0005728 |
| 2453 | 65 | Deposition Exhibit | 09/13/2018 Email from Edward Largo to Pascal Fernandez et al. Re: UTP Related Materials and attached presentation "Underage Tobacco Use Landscape, Emergence of E-Vapor Product Use" August 15, 2018, Altria, titled "JUUL Recognition & Use Among Youth" | Fernandez Exhibit 2223 | ALGAT0003598549 | ALGAT0003598550 |
| 2454 | 64 | Deposition Exhibit | 2018 National Youth Tobacco Survey Finds Cause for Concern - Center for Tobacco Products - November 2018 | Edmondson-Taylor Exhibit 1455 Burns Exhibit 8513 | | |
| 2455 | 55 | Deposition Exhibit | 01/25/2018 Email from Kevin Delaney to Jessica Edmondson and Kate Morgan Re: Side note - Blackbear | Edmondson-Taylor Exhibit 1427 | JLI00447262 | JLI00447264 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2456 | 52 | Deposition Exhibit | JUUL Influencer Recap - 2017 | Richardson Exhibit 5062<br>Walker Exhibit 607<br>Edmondson Taylor Exhibit 1406<br>Kania Exhibit 66 | JLI00386642 | JLI00386647 |
| 2457 | 51 | Deposition Exhibit | JUUL Is the New Big Tobacco. October 10, 2019. Bloomberg Businessweek | Dunlap Exhibit 29008 | | |
| 2458 | 50 | Deposition Exhibit | 04/14/2015 Email from Gal Cohen to Scott Dunlap et al. Re: Fwd: Standards and Youth Access | Dunlap Exhibit 29001 | INREJUUL_00275454 | INREJUUL_00275489 |
| 2459 | 49 | Deposition Exhibit | 12/25/2018 Email from Dinyar Devitre to Susan Cohen Re: Notes made by Devitre after call with Riaz Valani | Devitre Exhibit 31526 | ALGAT0006491808 | ALGAT0006491808 |
| 2460 | 48 | Deposition Exhibit | 09/04/2018 Email from Murray Garnick to Howard Willard Re: Conference with Dinny | Devitre Exhibit 31524 | 8490000211 | 8490000212 |
| 2461 | 47 | Deposition Exhibit | Tobacco - Nielsen US Cigarette Industry Volumes: Stop With All the Negativity, Jefferies Group, 6/26/2018 | Devitre Exhibit 31519 | ALGAT0003492689 | ALGAT0003492694 |
| 2462 | 46 | Deposition Exhibit | 10/4/2018 Outline re: Three topics: Restructuring, FDA, and Tree (Notes for board call) | Devitre Exhibit 31517<br>Willard Exhibit 39 | ALGAT0004052773 | ALGAT0004052775 |
| 2463 | 45 | Deposition Exhibit | 07/27/2018 Messages from Devitre, LLC to Howard Willard | Devitre Exhibit 31515<br>Valani Exhibit 40115 | ALGAT0006491955 | ALGAT0006491971 |
| 2464 | 44 | Deposition Exhibit | 03/01/2019 Email from Brian Daviduke to Alex Cantwell Re: McLane 3/7/2019 JUUL Orders | Daviduke Exhibit 2718 | JLI10074303 | JLI10074304 |
| 2465 | 43 | Deposition Exhibit | 2/12/2019 Statement of Work #6 - Sales Support Services | Daviduke Exhibit 2707<br>Longest Exhibit 462 | JLI01339878 | JLI01339881 |
| 2466 | 42 | Deposition Exhibit | 10/15/2019 Letter from Justin P. Hedge to James E. Abell III, Esq. Re: Request for Additional Information and Documentary Materials Issued to Altria Group, Inc., No. 20190791 | Daviduke Exhibit 2703<br>Willard Exhibit 22 | 8490000866 | 8490000901 |
| 2467 | 41 | Deposition Exhibit | 06/23/2019 Email from James Wappler to K.C. Crosthwaite Re: {Unverified} Talking Points | Crosthwaite Exhibit 45038 | ALGAT0003901387 | ALGAT0003901392 |
| 2468 | 40 | Deposition Exhibit | 06/26/2018 Email from Kevin Crosthwaite to Natasha Robertson Re: Project Tree LTM Discussion | Crosthwaite Exhibit 45035 | ALGAT0004319709 | ALGAT0004319734 |
| 2469 | 39 | Deposition Exhibit | Response of Juul Labs to the Civil Investigative Demand Issued on October 1, 2019 | Crosthwaite Exhibit 45016 | JLI01416851 | JLI01416876 |
| 2470 | 38 | Deposition Exhibit | 10/08/2015 Email from Kate Morgan to Sarah Richardson et al. Re: JUUL Influencer Seeding Updates | Cohen Exhibit 26090<br>Richardson Exhibit 5060<br>Morgan Exhibit 1318<br>Kania Exhibit 70 | JLI00236264 | JLI00236280 |
| 2471 | 37 | Deposition Exhibit | 01/02/2018 Email from Riaz Valani to Ashley Gould Re: Trying non-cigarette tobacco products raises odds teens try cigs later | Cohen Exhibit 26071<br>Gould Exhibit 26<br>Valani 40110 | JLI00147328 | JLI00147330 |
| 2472 | 36 | Deposition Exhibit | 03/12/2015 Email from Gal Cohen to Sarah Richardson Re: IOM recommends 21yo be minimum age for tobacco | Cohen Exhibit 26070<br>Richardson Exhibit 5022<br>Gould Exhibit 23 | JLI00513722 | JLI00513723 |
| 2473 | 35 | Deposition Exhibit | 01/11/2017 Email from Jacqueline Burciaga to Gal Cohen, et al. Re: Underage JUUL - Concerned Mothered | Cohen Exhibit 26069 | PAXMDL00082866 | PAXMDL00082868 |
| 2474 | 34 | Deposition Exhibit | 11/30/2016 Email from 'no-reply@slack.com' to Gal Cohen Re: [Slack] Notifications from the Pax Labs team for Nov 30th, 2016 | Cohen Exhibit 26068 | JLI80748741 | JLI80748742 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2475 | 33 | Deposition Exhibit | 04/22/2017 Email from Abi Genis to Ashley Gould Re: Juul Products | Cohen Exhibit 26067 | JLI00158133 | JLI00158135 |
| 2476 | 32 | Deposition Exhibit | 11/17/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Cohen Exhibit 26051 Gould Exhibit 69 Richardson Exhibit 5078 | JLI08053397 | JLI08053397 |
| 2477 | 31 | Deposition Exhibit | Tobacco Product Advertising Restrictions, June 16, 2016 | Cohen Exhibit 26049 Gould Exhibit 65 | INREJUUL_00015472 | INREJUUL_00015477 |
| 2478 | 30 | Deposition Exhibit | Kurt Sonderegger, Apple Masters Youth Marketing for PLOOM | Cohen Exhibit 26039 | JLI04778790 | JLI04778790 |
| 2479 | 29 | Deposition Exhibit | Basecamp Messages RE Kurt's 20 Point Plan | Cohen Exhibit 26038 | JLI04778781 | JLI04778783 |
| 2480 | 26 | Deposition Exhibit | 05/10/2009 Email from Gal Cohen to Adam Bowen Re: Ploom | Cohen Exhibit 26002 | JLI20769505 | JLI20769506 |
| 2481 | 25 | Deposition Exhibit | 02/01/2018 Email from Ashley Gould to 'Board' et al. Re: high level summary of Boston meeting and pending CBS piece | Burns Exhibit 8517 Cohen Exhibit 26077 | JLI01117028 | JLI01117028_002 |
| 2482 | 24 | Deposition Exhibit | 2019 National Youth Tobacco Survey Shows Youth e-Cigarette Use at Alarming Levels, Infographic - FDA 12/31/2019 | Burns Exhibit 8514 | | |
| 2483 | 23 | Deposition Exhibit | JUUL Teen Tabulations - Percent Appealing to Teens (Flavors) | Brown Exhibit 5023 | INREJUUL_00035325 | INREJUUL_00035327 |
| 2484 | 22 | Deposition Exhibit | JUUL Products (by Flavor, Nicotine Content, and Size (December 2015-January 2016) | Brown Exhibit 5019 | | |
| 2485 | 19 | Deposition Exhibit | 05/19/2009 Email from Chris Skillin to Adam Bowen, et al. Re: big 8 - status | Bowen Exhibit 11139 Valani Exhibit 40104 | JLI20769119 | JLI20769120 |
| 2486 | 18 | Deposition Exhibit | 07/11/2016 Email from Alex Cantwell to Chelsea Kania, et al. Re: JUUL 3rd party filler follow up | Bowen Exhibit 11138 | INREJUUL_00294198 | INREJUUL_00294200 |
| 2487 | 17 | Deposition Exhibit | 07/25/2018 Email from David Wise to K.C. Crosthwaite Re: Project Tree Materials for Meeting Tomorrow; attaching presentation "Value Creation - August 2018", Altria Client Services | Blaylock Exhibit 40054 | ALGAT0004314952 | ALGAT0004314964 |
| 2488 | 16 | Deposition Exhibit | 01/23/2018 DRAFT JUUL Product Development - Altria Client Services | Blaylock Exhibit 2413 | ALGAT0000997542 | ALGAT0000997542 |
| 2489 | 15 | Deposition Exhibit | JUUL Vaporized Advertisement | Blaylock Exhibit 2410 | | |
| 2490 | 13 | Deposition Exhibit | 12/13/2018 Email from Robert Buell to David Wise et al. Re: Project Tree Greenleaf Regulatory Review | Blaylock Exhibit 2406 Gifford Exhibit 31012 | ALGAT0003768208 | ALGAT0003768243 |
| 2491 | 12 | Deposition Exhibit | 10/25/2018 Letter from Howard Willard to Scott Gottlieb Re: underage use of e-vapor products | Blaylock Exhibit 1751 Wilson Exhibit 30016 Fernandez Exhibit 2232 Garnick Exhibit 2340 Willard Exhibit 44 Hunter Exhibit 17140 | ALGAT0004197828 | ALGAT0004197832 |
| 2492 | 11 | Deposition Exhibit | 10/12/2018 DRAFT Outline for Meeting with Commissioner Gottlieb - Altria | Blaylock Exhibit 1748 | ALGAT0004048012 | ALGAT0004048017 |
| 2493 | 10 | Deposition Exhibit | Project Tree:  Documentation, October 2018 - Perrilla Weinberg Partners | Blaylock Exhibit 1734 | ALGAT0004320290 | ALGAT0004320344 |
| 2494 | 9 | Deposition Exhibit | 05/30/2018 Letter from Howard Willard to Nicholas Pritzker and Riaz Valani Re: Altria investment in JUUL | Blaylock Exhibit 1727 | ALGAT0004031785 | ALGAT0004031787 |
| 2495 | 8 | Deposition Exhibit | Board of Directors Presentation, Billy Gifford & Jody Begley, May 2018 - Altria | Blaylock Exhibit 1724 | | |

1/30/2023

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2496 | 7 | Deposition Exhibit | E-Vapor Update, August 2018 - Altria Client Services | Blaylock Exhibit 1716 | ALGAT0005465204 | ALGAT0005465258 |
| 2497 | 6 | Deposition Exhibit | JUUL Exploratory Qualitative Research Final Report for Altria Client Services - Brand Riffs - December 2017 | Blaylock Exhibit 1715 | | |
| 2498 | 5 | Party Production | JUUL Packaging for 36 limited release flavors (colored versions) | | JLI01032788-90, JLI01032793, JLI01032795, JLI01033252, JLI01037112, JLI01473514, JLI01473517, JLI01473519, JLI01473522, JLI01473525, JLI01473528-9, JLI01473532, JLI01473535, JLI01473538, JLI01473545-46, JLI01473551-2, JLI01473555, JLI01473557, JLI01473560, JLI01473565, JLI01473568, JLI01473571-72, JLI01473575, JLI01473581, JLI01473584, JLI01473587, JLI01473590, JLI01473637, JLI01473726, JLI01473906 | |
| 2499 | 4 | Deposition Exhibit | PAX Labs Company Overview, February 2015 | Atkins Exhibit 2 | JLI00659730 | JLI00659775 |
| 2500 | 2 | Deposition Exhibit | 11/7/2019 JUUL Press Release - JUUL Labs Stops the Sale of Mint JUULPods in the United States - Underage Use Prevention | Atkins Exhibit 1925 | JLI70032873 | JLI70032877 |
| 2501 | 1 | Deposition Exhibit | 2015 Tiku, Nitashu, "Startup Behind the Lambo of Vaporizers Just Launched an Intelligent e-cigarette," The Verge | Atkins Exhibit 1904 | JLI70033182 | JLI70033188 |
| 2502 | 5210 | Literature | Chen, T., et al., Improving Retailer Compliance for Tobacco Purchases: Pilot Study Findings. Am J Health Behav, 2021. 45(3): p. 576-587. | | | |
| 2503 | 5209 | Literature | Ribisl, K.M., et al., Disparities in tobacco marketing and product availability at the point of sale: Results of a national study. Prev Med, 2017. 105: p. 381-388. | | | |
| 2504 | 5208 | Literature | Luke, D.A., et al., Family Smoking Prevention and Tobacco Control Act: Banning Outdoor Tobacco Advertising Near Schools and Playgrounds. American Journal of Preventive Medicine, 2011. 40 (3): p. 295–302. | | | |
| 2505 | 5207 | Literature | Lee, J.G.L., et al., Associations of tobacco retailer density and proximity with adult tobacco use behaviours and health outcomes: a meta-analysis. Tob Control, 2021. | | | |
| 2506 | 5206 | Literature | Seidenberg, A. and K.M. Ribisl, Indoor e-cigarette use can set off smoke detectors: perceptions of an emerging issue. Tob Control, 2020. 29(4): p. 464-465. | | | |
| 2507 | 5205 | Literature | Williams, R.S., J. Derrick, and K.M. Ribisl, Electronic cigarette sales to minors via the internet. JAMA Pediatr, 2015. 169(3): p. e1563. | | | |
| 2508 | 5204 | Literature | Ribisl, K.M., R.S. Williams, and A.E. Kim, Internet cigarette sales to minors. Journal of the American Medical Association, 2003. 290: p. 1356-1359. | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2509 | 3273 | Literature | Woutersen, R. Subchronic (13-week) Inhalation Toxicity Study of Formaldehyde in Rats. 1987 | | | |
| 2510 | 3272 | Literature | Wills, T. E-Cigarette Use Associated With Asthma Independent of Cigarette Smoking and Marijuana in a 2017 National Sample of Adolescents. 2020 | | | |
| 2511 | 3271 | Literature | Wetzels, S. Methylglyoxal-Derived Advanced Glycation Endproducts Accumulate in Multiple Sclerosis Lesions. 2019 | | | |
| 2512 | 3270 | Literature | VI. Development of  Standard | | | |
| 2513 | 3269 | Literature | Vardavas, C. Short-term Pulmonary Effects of Using an Electronic Cigarette. Impact on Respiratory Flow Resistance, Impedance, and Exhaled Nitric Oxide. 2013 | | | |
| 2514 | 3268 | Literature | Toth, A. Edaravone Protects against Methylglyoxal-Induced Barrier Damage in Human Brain Endothelial Cells. 2014 | | | |
| 2515 | 3267 | Literature | Thornalley, P. Protein and nucleotide damage by glyoxal and methylglyoxal in physiological systems - role in ageing and disease. 2008 | | | |
| 2516 | 3266 | Literature | Talih, S. A comparison of the electrical characteristics, liquid composition, and toxicant emissions of JUUL USA and JUUL UK e-cigarettes. 2020 | | | |
| 2517 | 3265 | Literature | Sim, V. Effect of Possible Smog Irritants on Human Subjects. 1957 | | | |
| 2518 | 3264 | Literature | Shen, Y. Transcriptome sequencing reveals e-cigarette vapor and mainstream-smoke from tobacco cigarettes activate different gene expression profiles in human bronchial epithelial cells. 2016 | | | |
| 2519 | 3263 | Literature | Sheader, E. Cytotoxic action of methylglyoxal on insulin-secreting cells. 2001 | | | |
| 2520 | 3262 | Literature | Seo, K. Methylglyoxal Induces Mitochondrial Dysfunction and Cell Death in Liver. 2014 | | | |
| 2521 | 3261 | Literature | Samburova, V. Idehydes in Exhaled Breath during E-Cigarette Vaping: Pilot Study Results. 2018 | | | |
| 2522 | 3260 | Literature | Rusch, G. A 26-Week Inhalation Toxicity Study with Formaldehyde in the Monkey, Rat, and Hamster. 1983 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2523 | 3259 | Literature | Rom, S. Hyperglycemia and advanced glycation end products disrupt BBB and promote occluding and claudin-5 protein secretion on extracellular macrovesicles. 2020 | | | |
| 2524 | 3258 | Literature | Rao, P. JUUL and Combusted Cigarettes Comparably Impair Endothelial Function. 2020 | | | |
| 2525 | 3257 | Literature | Rahman, I. JUUL e-Cigarette and Vape Pen Flavors Impose Oxidative Stress and Inflammatory Responses in Lung Epithelial Cells and Macrophages. 2019 | | | |
| 2526 | 3256 | Literature | Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems. Guidance for Industry. Draft Guidance May 2016 | | | |
| 2527 | 3255 | Literature | Pinkston, R. Cell-specific toxicity of short-term JUUL aerosol exposure to human bronchial epithelial cells and murine macrophages exposed at the air–liquid interface. 2020 | | | |
| 2528 | 3254 | Literature | Park, H. Electronic cigarette smoke reduces ribosomal protein gene expression to impair protein synthesis in primary human airway epithelial cells. 2021 | | | |
| 2529 | 3253 | Literature | O'Farrell, H. E-cigarettes induce toxicity comparable to tobacco cigarettes in airway epithelium from patients with COPD. 2021 | | | |
| 2530 | 3252 | Literature | Muttray, A. No acute effects of an exposure to 50 ppm acetaldehyde on the upper airways. 2008 | | | |
| 2531 | 3251 | Literature | Morgan, D. Respiratory Toxicity of Diacetyl in C57Bl/6 Mice. 2007 | | | |
| 2532 | 3250 | Literature | Morgan, D. Chemical Reactivity and Respiratory Toxicity of the x-Diketone Flavoring Agents: 2,3-Butanedione, 2,3-Pentanedione, and 2,3-Hexanedione. 2016 | | | |
| 2533 | 3249 | Literature | Moretto, N. Acrolein effects in pulmonary cells: relevance to chronic obstructive pulmonary disease. 2012 | | | |
| 2534 | 3248 | Literature | Merecz-Sadowska, A.  Summary of In Vitro and In Vivo Studies Evaluating the Impact of E-Cigarette Exposure on Living Organisms and the Environment. 2020 | | | |
| 2535 | 3247 | Literature | Meo, S. Electronic Cigarettes: Impact on Lung Function and Fractional Exhaled Nitric Oxide Among Healthy Adults. 2018 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2536 | 3246 | Literature | Mangal, D. Analysis of 7,8-Dihydro-8-oxo-2'-deoxyguanosine in Cellular DNA during Oxidative Stress. 2009 | | | |
| 2537 | 3245 | Literature | Maessen, D. The role of methylglyoxal and the glyoxalase system in diabetes and other age-related diseases. 2015 | | | |
| 2538 | 3244 | Literature | Lorenti, C. Relationship between DNA lesions, DNA repair and chromosomal damage induced by acetaldehyde. 2009 | | | |
| 2539 | 3243 | Literature | Kwak, S. Glyoxal and Methylglyoxal as E-cigarette Vapor Ingredients Induced Pro-Inflammatory Cytokine and Mucins Expression in Human Nasal Epithelial Cells. 2020 | | | |
| 2540 | 3242 | Literature | Kumar Solleti, S. MicroRNA expression profiling defines the impact of electronic cigarettes on human airway epithelial cells. 2017 | | | |
| 2541 | 3241 | Literature | Kreiss, K. Clinical Bronchiolitis Obliterans in Workers at a Microwave-Popcorn Plant. 2009 | | | |
| 2542 | 3240 | Literature | Korzun, T. E Cigarette Air flow Rate Modulates Toxicant Profiles and Can Lead to Concerning Levels of Solvent Consumption. 2018 | | | |
| 2543 | 3239 | Literature | Kanwal, R. Evaluation of Flavorings-Related Lung Disease Risk at Six Microwave Popcorn Plants. 2006 | | | |
| 2544 | 3238 | Literature | Kanwal, R. Bronchiolitis obliterans in workers exposed to flavoring chemicals. 2008 | | | |
| 2545 | 3237 | Literature | Jiang, Y. Determination of Toxic α Dicarbonyl Compounds, Glyoxal, Methylglyoxal, and Diacetyl, Released to the Headspace of Lipid Commodities upon Heat Treatment. 2013 | | | |
| 2546 | 3236 | Literature | Hussain, M. Novel insights in the dysfunction of human blood-brain barrier after glycation. 2016 | | | |
| 2547 | 3235 | Literature | Hubbs, A. Respiratory Toxicologic Pathology of Inhaled Diacetyl in Sprague-Dawley Rats. 2008 | | | |
| 2548 | 3234 | Literature | Hubbs, A. Necrosis of Nasal and Airway Epithelium in Rats Inhaling Vapors of Artificial Butter Flavoring. 2002 | | | |
| 2549 | 3233 | Literature | Gregersen, N. Protein Misfolding and Human Disease. 2006 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2550 | 3232 | Literature | Forster, M. Assessment of novel tobacco heating product THP1.0. Part 3: Comprehensive chemical characterisation of harmful and potentially harmful aerosol emissions. 2018 | | | |
| 2551 | 3231 | Literature | Flora, J. Characterization of potential impurities and degradation products in electronic cigarette formulations and aerosols. 2016 | | | |
| 2552 | 3230 | Literature | Flake, G. Pathology of Diacetyl and 2,3-Pentanedione Airway Lesions in a Rat Model of Obliterative Bronchiolitis. 2016 | | | |
| 2553 | 3229 | Literature | Fennell, T. Systemic uptake, albumin and hemoglobin binding of [14C]2,3 butanedione administered by intratracheal instillation in male Harlan Sprague Dawley rats and oropharyngeal aspiration in male B6C3F1/N mice. 2015 | | | |
| 2554 | 3228 | Literature | Fedan, J.S. Popcorn worker's lung: In vitro exposure to diacetyl, an ingredient in microwave popcorn butter flavoring, increases reactivity to methacholine. 2006 | | | |
| 2555 | 3227 | Literature | Farsolinos, K. Evaluation of Electronic Cigarette Liquids and Aerosol for the Presence of Selected Inhalation Toxins. 2014 | | | |
| 2556 | 3226 | Literature | EL-Hellani, A. Nicotine and carbonyl emissions from popular electronic cigarette products: correlation to liquid composition and design characteristics. 2016 | | | |
| 2557 | 3225 | Literature | Cunningham, A. The evolving e-cigarette: comparative chemical analyses of e-cigarette vapour and cigarette smoke. 2020 | | | |
| 2558 | 3224 | Literature | CORESTA E-Cigarette Task Force Technical Report. 2014 Electronic Cigarette Aerosol Parameters Study. March 2015 | | | |
| 2559 | 3223 | Literature | Chen, D. The Effects of Acetaldehyde Exposure on Histone Modifications and Chromatin Structure in Human Lung Bronchial Epithelial Cells. 2018 | | | |
| 2560 | 3222 | Literature | Chatterjee, S. Acute exposure to e-cigarettes causes inflammation and pulmonary endothelial oxidative stress in nonsmoking, healthy young subjects. | | | |
| 2561 | 3221 | Literature | Chand, B. Association between e-cigarette use and asthma: a systematic review and meta-analysis. 2021 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2562 | 3220 | Literature | Chaffee, B. E-cigarette use and adverse respiratory symptoms among adolescents and Young adults in the United States. 2021 | | | |
| 2563 | 3219 | Literature | Bircan, E. Electronic cigarette use and its association with asthma, chronic obstructive pulmonary disease (COPD) and asthma-COPD overlap syndrome among never cigarette smokers. 2021 | | | |
| 2564 | 3218 | Literature | Bertrand, P. Physical and chemical assessment of 1,3 Propanediol as a potential substitute of propylene glycol in refill liquid for electronic cigarettes. 2018 | | | |
| 2565 | 3217 | Literature | Beauval, N. Influence of puffing conditions on the carbonyl composition of e-cigarette aerosols. 2018 | | | |
| 2566 | 3216 | Literature | Bahmed, K. The role of DJ-1 in human primary alveolar type II cell injury induced by e-cigarette aerosol. 2019 | | | |
| 2567 | 3215 | Literature | Altria presentation Puffing profile effects on carbonyl formation in e-cigarette aerosols | | | |
| 2568 | 3214 | Literature | Allaman, I. Methylglyoxal, the dark side of glycolysis. 2015 | | | |
| 2569 | 3213 | Literature | 1/15/2019 Safety Data Sheet according to the (US) Hazard Communication Standard (29 CFR 1910.1200) Version 1.2 | | | |
| 2570 | 3167 | Literature | Azimi, P. An Unrecognized Hazard in E-Cigarette Vapor: Preliminary Quantification of Methylglyoxal Formation from Propylene Glycol in E-Cigarettes. 2021 | | | |
| 2571 | 3145 | Literature | Ali FRM, Seaman EL, Diaz MC, Ajose J, King BA. Trends in unit sales of cooling flavoured e-cigarettes, USA, 2017-2021. Tob Control. 2022 Jul 15:tobaccocontrol-2022-057395. | | | |
| 2572 | 3144 | Literature | Ali FRM, Diaz MC, Vallone D, Tynan MA, Cordova J, Seaman EL, Trivers KF, Schillo BA, Talley B, King BA. E-cigarette Unit Sales, by Product and Flavor Type - United States, 2014-2020. MMWR Morb Mortal Wkly Rep. 2020 Sep 18;69(37):1313-1318. | | | |
| 2573 | 3060 | Literature | Kluger R, Ashes to Ashes: America's Hundred-Year Cigarette War, the Public Health, and the Unabashed Triumph of Philip Morris; ISBN-13 978-0375700361 | | | |
| 2574 | 3059 | Literature | Brandt A, The Cigarette Century: The Rise, Fall and Deadly Persistence of the Product That Defined America; ISBN-13 978-0465070480 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2575 | 3058 | Literature | Hickman E, et al Current E-Cigarette Research in the Context of Asthma, August 2020 Current Allergy and Asthma Reports |  |  |  |
| 2576 | 3054 | Misc. | July 1974 - Roper Study for Philip Morris, Inc. - A Study of Smoking Habits Among Young Smokers |  | 2024921279 (legacy) | 2024921313 (legacy) |
| 2577 | 3048 | Literature | Tan ASL et al. JUUL Labs' sponsorship and the scientific integrity of vaping research. Lancet. 2019 Aug 3;394(10196):366-368 |  |  |  |
| 2578 | 3043 | Literature | Pisinger C et al., A Conflict of interest is strongly associated with tobacco industry-favourable results, indicating no harm of e-cigarettes. Prev Med. 2019 Feb;119:124-131 |  |  |  |
| 2579 | 3011 | Literature | Harrell et al. Impact of the e-cigarette era on cigarette smoking among youth in the United States: A population-level study |  |  |  |
| 2580 | 2990 | Literature | Blank et al. 2009. Comparison of methods for measurement of smoking behavior: Mouthpiece-based computerized devices versus direct observation. |  |  |  |
| 2581 | 2899 | Literature | 10/07/2022 Cooper M, et al. Notes from the Field: E-cigarette Use Among Middle and High School Students - United States, 2022 |  |  |  |
| 2582 | 2871 | Literature | American Community Survey, IPUMS version. Ruggles, S. et al. IPUMS USA: Version 11.0 [dataset]. Minneapolis, MN: IPUMS, 2021 (available at https://usa.ipums.org/usa/) |  |  |  |
| 2583 | 2867 | Literature | U.S. Census Bureau: American Community Survey, IPUMS version. Ruggles, S. et al. of the University of Minnesota's Population Center. IPUMS USA: Version 11.0 [dataset]. Minneapolis, MN: IPUMS, 2021 (available at https://usa.ipums.org/usa/). |  |  |  |
| 2584 | 2861 | Literature | National Center for Health Statistics, National Health Interview Survey, IPUMS version. Blewett, L. et al. IPUMS Health Surveys: National Health Interview Survey, Version 6.4 [dataset]. Minneapolis, MN: IPUMS, 2019. https://doi.org/10.18128/D070.V6.4 (available at https://nhis.ipums.org/nhis/) |  |  |  |
| 2585 | 2846 | Literature | L. Collins, et al. E-Cigarette Marketing and Communication: How E-Cigarette Companies Market E-Cigarettes and the Public Engages with E-cigarette Information. Nicotine & Tobacco Research. 2019 |  |  |  |
| 2586 | 2845 | Literature | R. Wissmann, et al. Modeling the Population Health Impact of ENDS in the U.S. American Journal of Health Behavior. 2021 |  |  |  |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2587 | 2844 | Literature | J. Duke, et al. Impact of The Real Cost Media Campaign on Youth Smoking Initiation. American Journal of Preventive Medicine. 2019 | | | |
| 2588 | 2843 | Literature | Lee P, Fry J. Investigating gateway effects using the PATH study. 2019 | | | |
| 2589 | 2842 | Literature | L. Dutra and S. Glantz. E-cigarettes and National Adolescent Cigarette Use: 2004-2014. Pediatrics. 2017 | | | |
| 2590 | 2841 | Literature | G. Chan, et al. Gateway or common liability? A systematic review and meta-analysis of studies of adolescent e-cigarette use and future smoking initiation. Addiction. 2021 | | | |
| 2591 | 2840 | Literature | J. Khouja, et al. Is e-cigarette use in non-smoking young adults associated with later smoking? A systematic review and meta-analysis. Tobacco Control. 2021 | | | |
| 2592 | 2839 | Literature | J.F. Ette. Gateway effects and electronic cigarettes. Addiction. 2018 | | | |
| 2593 | 2838 | Literature | K. Bell and H. Keane. All gates lead to smoking: The 'gateway theory', e-cigarettes and the remaking of nicotine. Social Science and Medicine. 2014 | | | |
| 2594 | 2835 | Literature | M. Morean, et al. High school students' use of JUUL pod flavors before and after JUUL implemented voluntary sales restrictions on certain flavors in 2018. PLoS One. 2020 | | | |
| 2595 | 2834 | Literature | J. Caulkins and M. Kleinman. Lessons to Be Drawn from U.S. Drug Control Policies. European Journal of Criminal Policy Resolution. 2018 | | | |
| 2596 | 2833 | Literature | P. Cook, et al. Underground Gun Markets. Economic Journal. 2007 | | | |
| 2597 | 2832 | Literature | M. Jacobson. Baby booms and drug busts: Trends in youth drug use in the United States, 1975-2000. Quarterly Journal of Economics. 2004 | | | |
| 2598 | 2831 | Literature | P. Diamond. Aggregate demand management in search equilibrium. Journal of Political Economy. 1982 | | | |
| 2599 | 2830 | Literature | Johnson, et al. Monitoring the Future National Survey Results on Adolescent Drug Use, 1975-2016. 2017 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2600 | 2828 | Literature | M. Showalter. Firm behavior in a market with addiction: The case of cigarettes. Journal of Health Economics. 1999 | | | |
| 2601 | 2827 | Literature | S. Soneji. Quantifying population-level health benefits and harms of e-cigarette use in the United States. PLoSONE. 2018 | | | |
| 2602 | 2826 | Literature | X. Xu, et al. Annual healthcare spending attributable to cigarette smoking: An update. American Journal of Preventive Medicine. 2015 | | | |
| 2603 | 2824 | Literature | T. Novotny and F. Zhao. Consumption and production waste: Another externality of tobacco use. Tobacco Control. 1999 | | | |
| 2604 | 2821 | Literature | R. McKeganey and C. Russell. Prevalence of awareness and use of JUUL E-cigarettes in a national probability sample of adolescents in the United States. American Journal of Health Behaviors. 2019 | | | |
| 2605 | 2820 | Literature | A. Wang, et al., "Characteristics of e-Cigarette Use Behaviors among U.S. Youth, 2020," JAMA Open Network, 2021, 4(6): e2111336 | | | |
| 2606 | 2819 | Literature | Miech R, Leventhal A, Johnston L, O'Malley PM, Patrick ME, Barrington-Trimis J. Trends in Use and Perceptions of Nicotine Vaping Among US Youth From 2017 to 2020. *JAMA Pediatr.* 2021;175(2):185–190. doi:10.1001/jamapediatrics.2020.5667 | | | |
| 2607 | 2818 | Literature | D. Hammond, et al., "Trends in smoking and vaping among youth and young adults in Canada, England and the United States: Findings from the ITC Youth Tobacco and Vaping Survey," Presentation at the Society for Research on Nicotine & Tobacco Annual Meeting (held virtually), February 27, 2021 | | | |
| 2608 | 2817 | Literature | D. Hammond, et al., "Trends in e-cigarette brands, devices and the nicotine profile of products used by youth in England, Canada and the USA, 2017-2019," Tobacco Control, 2021a, (https://pubmed.ncbi.nlm.nih.gov/34099572/) | | | |
| 2609 | 2816 | Literature | B. Kaplan, et al., "The youth e-cigarette epidemic: New estimates of JUUL Labs' revenue from youth users in the U.S.," Tobacco Induced Diseases, 2021, 19(33) | | | |
| 2610 | 2815 | Literature | D. Hammond, et al., "Prevalence of vaping and smoking among adolescents in Canada, England, and the United States: Repeat national cross-sectional surveys," BMJ, 2019, 365 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2611 | 2814 | Literature | D. Vallone, et al., "Electronic Cigarette and JUUL Use Among Adolescents and Young Adults," JAMA Pediatrics, 2020, 174(3) | | | |
| 2612 | 2813 | Literature | D. Hammond, et al., "Use of JUUL E-cigarettes among Youth in the United States," Nicotine and Tobacco Research, 2020, 22(5) | | | |
| 2613 | 2777 | Literature | Liu, J., Gaiha, S. M., & Halpern-Felsher, B. (2022). School-based programs to prevent adolescent e-cigarette use: A report card. Current Problems in Pediatric and Adolescent Health Care, 101204. | | | |
| 2614 | 2776 | Literature | McCauley, D. M., Gaiha, S. M., Lempert, L. K., & Halpern-Felsher, B. (2022). Adolescents, Young Adults, and Adults Continue to Use E-Cigarette Devices and Flavors Two Years after FDA Discretionary Enforcement. International journal of environmental research and public health, 19(14), 8747. | | | |
| 2615 | 2775 | Literature | Gentzke, A. S., Wang, T. W., Cornelius, M., Park-Lee, E., Ren, C., Sawdey, M. D., ... & Homa, D. M. (2022). Tobacco Product Use and Associated Factors Among Middle and High School Students—National Youth Tobacco Survey, United States, 2021. MMWR Surveillance Summaries, 71(5), 1. | | | |
| 2616 | 2774 | Literature | Rogers, E. M., Singhal, A., & Quinlan, M. M. (2014). Diffusion of innovations. In An integrated approach to communication theory and research (pp. 432-448). Routledge. | | | |
| 2617 | 2773 | Literature | Rogers, E. M. (2002). Diffusion of preventive innovations. Addictive behaviors, 27(6), 989-993. | | | |
| 2618 | 2761 | Party Production Literature | Center for Substance Use Research (CSUR) Report, "Transitions in Cigarette Smoking Associated with Use of the JUUL Vaping Device Among 18,799 Adults in the United States" | | JLI30435782 | JLI30435839 |
| 2619 | 2542 | Literature | Russell (2019) Factors associated with past 30-day abstinence from cigarette smoking in a non-probabilistic sample... | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2620 | 2485 | Literature | National Academies of Sciences, Engineering, and Medicine; Health and Medicine Division; Board on Population Health and Public Health Practice; Committee on the Review of the Health Effects of Electronic Nicotine Delivery Systems Public Health Consequences of E-Cigarettes Eaton DL, Kwan LY, Stratton K, editors. Washington (DC): National Academies Press (US); 2018 Jan 23 | | | |
| 2621 | 2456 | Literature | Hariri L., et al. E-Cigarette Use, Small Airway Fibrosis, and Constructive Bronchiolitis. 2022 | | | |
| 2622 | 2431 | Literature | Hersey et al., 2006; Substance Abuse and Mental Health Services Administration, 2006 | | | |
| 2623 | 2242 | Literature | Sun T, Lim CC, Chung J, et al. Vaping on TikTok: a systematic thematic analysis. Tobacco Control Published Online First: 26 July 2021. doi: 10.1136/tobaccocontrol-2021-056619 | | | |
| 2624 | 2229 | Literature | Samson, A. (2010).  Product usage and firm-generated word of mouth: Some results from FMCG product trials. International Journal of Market Research, 52(4), 459-482. | | | |
| 2625 | 2228 | Literature | Holmes, J. H., & Lett, J. D. (1977).  Product sampling and word of mouth. Journal of Advertising Research, 17(5), 35–40. | | | |
| 2626 | 2226 | Literature | Ho Kim, Dominique M. Hanssens. Advertising and Word-of-Mouth Effects on Pre-launch Consumer Interest and Initial Sales of Experience Products. Journal of Interactive Marketing, Volume 37, 2017, pp. 57-74. | | | |
| 2627 | 2225 | Literature | Stephen W. Litvin, Ronald E. Goldsmith, Bing Pan. Electronic word-of-mouth in hospitality and tourism management. Tourism Management, Volume 29, Issue 3, p. 261. | | | |
| 2628 | 2224 | Literature | Christy M.K. Cheung, Dimple R. Thadani. The impact of electronic word-of-mouth communication: A literature analysis and integrative model. Decision Support Systems, Volume 54, Issue 1, 2012, pp. 461-470. | | | |
| 2629 | 2111 | Literature | Morgan-Lopez, A. A., et al., Predicting Age Groups of Twitter Users Based On Language and Metadata Features PloS one, 12 (8) (2017), e0183547 | | | |
| 2630 | 2110 | Literature | McKenna, Jeffrey et al., Strategies for an Effective Youth Counter-Marketing Program: Journal of Public Health Management and Practice, 6 (3) (2000): 7-13 | | | |
| 2631 | 2109 | Literature | Harris, Lauryn, Too Little, Too Late: FTC Guidelines on Deceptive and Misleading Howard Law Journal, 62 (3) (2019), 947–98 | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2632 | 2107 | Literature | Capella, Michael L. et al., A Review of the Effect of Cigarette Advertising International Journal of Research in Marketing, 28 (2011): 269-279 | | | |
| 2633 | 2037 | Literature | Malik A et al. Live, Love, Juul: User and Content Analysis of Twitter Posts about Juul Am J Health Behav. 2019 Mar 1;43(2):326-336. | | | |
| 2634 | 2024 | Literature | National Institute on Drug Abuse, "Principles of Substance Abuse Prevention for Early Childhood: A Research-Based Guide," 2016, 3, https://www.drugabuse.gov/sites/default/files/early childhood prevention march 2016.pdf | | | |
| 2635 | 2023 | Literature | Maryanne L. Fakeh Campbell et al., "E-Cigarette Environmental and Fire/Life Safety Risks in Schools Reported by Secondary School Teachers," BMC Public Health, 20(1215), 2020 | | | |
| 2636 | 1985 | Literature | Anice E. Kim, et al., JAMA Pediatrics: Estimated Ages of JUUL Twitter Followers (2019) | | | |
| 2637 | 1936 | Literature | Zdinak J. 2018. E-vapor Product Appeal Among Tobacco Users and Non-users and the Role of Flavor in Tobacco Harm Reduction. | | | |
| 2638 | 1926 | Literature | Mings J. 2014. Ploom Model Two Slays Smoking With Slick Design and Heated Tobacco Pods | | | |
| 2639 | 1909 | Literature | Chaykowski K., 2018. The Disturbing Focus of Juul's Early Marketing Campaigns | | | |
| 2640 | 1908 | Literature | Chaykowski K. 2018. Billionaires-to-be: Cigarette Breakers–James Monsees and Adam Bowen Have Cornered the US E-Cigarette Market with Juul. Up Next: The World | | | |
| 2641 | 1808 | Literature | Wang T., et al. 2020. E-Cigarette Use Among Middle and High School Students - United States, 2020 | | | |
| 2642 | 1806 | Literature | Szoko N., et al. 2021. Protective Factors Against Vaping and Other Tobacco Use | | | |
| 2643 | 1805 | Literature | Singh S., et al. 2020. E-cigarettes and youth: Patterns of use, potential harms, and recommendations | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2644 | 1804 | Literature | SFATA. Smoke-Free Alternatives Trade Association Statement of Principles. | | | |
| 2645 | 1803 | Literature | Sargent J., et al. 2020. Recommendations From the USPSTF for Prevention and Cessation of Tobacco Use in Children and Adolescents | | | |
| 2646 | 1802 | Literature | Sanchez V., et al. 2021. CBPR Implementation Framework for Community-Academic Partnerships | | | |
| 2647 | 1800 | Literature | Romberg et al. 2020 Patterns of Nicotine Concentrations in Electronic Cigarettes Sold in the Unites States, 2013-2018 | | | |
| 2648 | 1799 | Literature | Pierce (2022) Daily E-cigarette Use and the Surge in JUUL Sales: 2017-2019 | | | |
| 2649 | 1797 | Literature | Park-Lee, E. et al. Notes from the Field: E-Cigarette Use Among Middle and High School Students - National Youth Tobacco Survey, United States, 2021 | | | |
| 2650 | 1796 | Literature | Lyzwinski L.N. et al. Review Article. Global youth vaping and respiratory heath: epidemiology, interventions, and policies. | | | |
| 2651 | 1795 | Literature | King B., et al. 2018. The Tobacco Control Vaccine: a population-based framework for preventing tobacco-related disease and death | | | |
| 2652 | 1794 | Literature | Kelder S., et al. 2021. Dissemination of CATCH My Breath, a middle school E-Cigarette prevention program | | | |
| 2653 | 1793 | Literature | Kelder S., et al. 2020. A Middle School Program to Prevent E-Cigarette Use: A Pilot Study of "CATCH My Breath" | | | |
| 2654 | 1784 | Literature | Fawcett S., et al. 2000. The Community Tool Box: A Web-Based Resource for Building Healthier Communities. | | | |
| 2655 | 1783 | Literature | Durbin et al. 2014. Gateway to Addiction? A Survey of Popular Electronic Cigarette Manufacturers and Targeted Marketing Youth | | | |
| 2656 | 1781 | Literature | DHHS. 2011. Preventing Drug Use Among Children and Adolescents - A Research-Based Guide for Parents, Educators, and Community Leaders. 2nd Edition. | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2657 | 1780 | Literature | DHHS. 2010. Ending the Tobacco Epidemic - A Tobacco Control Strategic Action Plan for the U.S. Dept. of Health and Human Services. | | | |
| 2658 | 1772 | Literature | Cornelius 2019 Tobacco Product Use Among Adults - United States, 2019 | | | |
| 2659 | 1767 | Literature | Brener N.D. et al. Use of Tobacco Products , Alcohol, and Other Substances Among High School Students During the COVID-19 Pandemic - Adolescent Behavior Survey , United States, January-June 2021. | | | |
| 2660 | 1765 | Literature | Besaratinia A., et al. 2021 The consequential impact of JUUL on youth vaping and the landscape of tobacco products: The state of play in the COVID-19 era | | | |
| 2661 | 1764 | Literature | Ahluwalia I., et al. 2017. Measuring progress in tobacco prevention and control: the role of surveillance. | | | |
| 2662 | 1709 | Party Production Literature | Rose, et al. Arterial nicotine kinetics during cigarette smoking and intravenous nicotine administration. 1999. | | JLI00896221 | JLI00896229 |
| 2663 | 1701 | Literature | Webb, et al. The Motivational Enhancement Therapy and Cognitive Behavioral Therapy Supplement. 2002. | | | |
| 2664 | 1698 | Literature | Taioli, et al. Effect of the age at which smoking begins on frequency of smoking in adulthood. 1991. | | | |
| 2665 | 1697 | Literature | Stanton, et al. Tobacco cessation interventions for young people (Review). 2013. | | | |
| 2666 | 1695 | Literature | Rupprecht, et al. Behavioral Mechanisms Underlying Nicotine Reinforcement. 2016. | | | |
| 2667 | 1694 | Literature | Robinson, et al. Tobacco Smoking Trajectory and Associated Ethnic Differences Among Adolescent Smokers Seeking Cessation Treatment. 2004. | | | |
| 2668 | 1693 | Literature | Ramo, et al. Intentions to quit smoking among youth in substance abuse treatment. 2011. | | | |
| 2669 | 1692 | Literature | Villarroel, et al. Electronic Cigarette Use Among U.S. Adults, 2018. 2020. | | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2670 | 1689 | Literature | Mantey, et al. E-cigarette marketing exposure is associated with e-cigarette use among U.S. youth. 2016. | | | |
| 2671 | 1688 | Literature | Li, et al. Exploring how tobacco advertisements are associated with tobacco use susceptibility in tobacco naive adolescents from the PATH study. 2021. | | | |
| 2672 | 1687 | Literature | Koob, et al. Drugs, Addiction, and the Brain. 2014. | | | |
| 2673 | 1685 | Misc. | 03/31/1981 Special Report from Myron Johnston to Robert Seligman Re: Young Smokers | | 1000390803 (legacy) | 1000390855 (legacy) |
| 2674 | 1680 | Party Production Literature | Farrelly, et al. A Randomized Trial of the Effect of E-cigarette TV Advertisements on Intentions to Use E-cigarettes. 2015. | | ALGAT0001861240 | ALGAT0001861247 |
| 2675 | 1679 | Literature | Nicksic, et al. Recall of E-cigarette Advertisements and Adolescent E-cigarette Use. 2017. | | | |
| 2676 | 1678 | Literature | Villanti, et al. Impact of Exposure to Electronic Cigarette Advertising on Susceptibility and Trial of Electronic Cigarettes and Cigarettes in US Young Adults. 2016. | | | |
| 2677 | 1675 | Party Production Literature | Schillo, et al. JUUL in School. 2020. | | JLI20013959 | JLI20013963 |
| 2678 | 1672 | Party Production Literature | Czaplicki, et al. Characterising JUUL-related posts on Instagram. 2019. | | JLI20006517 | JLI20006523 |
| 2679 | 1671 | Party Production Literature | Cullen, et al. e-Cigarette Use Among Youth in the United States, 2019. 2019. | | JLI20006508 | JLI20006516 |
| 2680 | 1669 | Party Production Literature | Audrain-McGovern, et al. Initial e-cigarette flavoring and nicotine exposure and e-cigarette uptake among adolescents. 2019. | | JLI20005008 | JLI20005014 |
| 2681 | 1665 | Literature | Hansen, et al. Electronic cigarette marketing and smoking behaviour in adolescence. 2018. | | | |
| 2682 | 1663 | Literature | Camenga, et al. E-Cigarette Advertising Exposure in E-cigarette Naive Adolescents and Subsequent E-Cigarette Use. 2018. | | | |
| 2683 | 1653 | Party Production Literature | Willett, et al. Recognition, use and perceptions of JUUL among youth and young adults. 2019. | | JLI20015219 | JLI20015220 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2684 | 1646 | Literature | Hébert, et al. Exposure and engagement with tobacco- and e-cigarette- related social media. 2017. | | | |
| 2685 | 1645 | Literature | Hammond, et al. Changes in prevalence of vaping among youths in United States, Canada, and England from 2017 to 2019. 2020. | | | |
| 2686 | 1644 | Literature | Fielding-Singh and Are Associated with Use and Susceptibility to Use Among Adolescents. 2020. | | | |
| 2687 | 1641 | Literature | Fanshawe, et al. Tobacco cessation interventions for young people (Review).  2017. | | | |
| 2688 | 1639 | Literature | Davis, et al. Differences in JUUL Appeal Among Past and Current Youth JUUL Users. 2020. | | | |
| 2689 | 1638 | Literature | Cullen, et al. Use of Electronic Cigarettes and Any Tobacco Product Among Middle and High School Students - United States, 2011-2018. 2018. | | | |
| 2690 | 1637 | Literature | CSAT. Empowering Families, Helping Adolescents. 1992. | | | |
| 2691 | 1636 | Literature | CSAT. Guidelines for the Treatment of the Alcohol- and Other Drug-Abusing Adolescents. 1993. | | | |
| 2692 | 1635 | Literature | Chen, et al. Age of smoking initiation. 1998. | | | |
| 2693 | 1632 | Party Production Literature | Barrington-Trimis, et al. E-cigarette Use and Subsequent Smoking Frequency Among Adolescents. 2018. | | ALGAT0003754104 | ALGAT0003754114 |
| 2694 | 1631 | Party Production Literature | McCausland, et al. The Messages Presented in Electronic Cigarette-Related Social Media Promotions and Discussion. 2019. | | ALGAT0003694202 | ALGAT0003694217 |
| 2695 | 1628 | Party Production Literature | Tsai, et al. Reasons for Electronic Cigarette Use Among Middle and High School Students. 2018. | | ALGAT0001867144 | ALGAT0001867148 |
| 2696 | 1627 | Literature | Diagnostic and Statistical Manual of Mental Disorders: Fifth Edition (DSM-5) | | | |
| 2697 | 1626 | Literature | Adriani, et al. Evidence for Enhanced Neurobehavioral Vulnerability to Nicotine during Periadolescence in Rats. 2003. | | | |

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2698 | 1594 | Party Production Literature | Lee, et al. Youth and Young Adult Use of Pod-Based Electronic Cigarettes From 2015 to 2019. 2020. | | JLI47753072 | JLI47753078 |
| 2699 | 1593 | Party Production Literature | Vogel, et al. Adolescents' E-Cigarette Use. 2019. | | JLI47681425 | JLI47681430 |
| 2700 | 1589 | Deposition Exhibit Party Production Literature | Singh, et al. Tobacco Use Among Middle and High School Students - United States, 2011-2015. 2016. | Pratkanis Exhibit 6 | JLI49228144 | JLI49228150 |
| 2701 | 1588 | Literature | 01/01/1959 A Study of Attitdues Toward Cigarette Smoking and Different Types of Cigarettes | | | |
| 2702 | 1587 | Literature | 03/26/2009 RWJF Report: The Campaign for Tobacco-Free Kids | | | |
| 2703 | 1586 | Party Production Literature | Stratton, et al. Public Health Consequences of E-Cigarettes. 2018. | | JLI20010710 | JLI20011484 |
| 2704 | 1584 | Deposition Exhibit Party Production Literature | Prochaska, et al. Nicotine delivery and cigarette equivalents from vaping a JUULpod. 2021. | Vose Exhibit 2611 | JLI700067418 | JLI700067423 |
| 2705 | 1583 | Deposition Exhibit Literature | Leffingwell, et al. Tobacco Flavoring for Smoking Products. 1972. | Perfetti Exhibit 92 | | |
| 2706 | 1580 | Literature | Pepper, et al. Adolescents' Interest in Trying Flavored E-Cigarettes. 2016. | | | |
| 2707 | 1579 | Literature | Patten and Biasi. History repeats itself. 2020. | | | |
| 2708 | 1576 | Party Production Literature | Boykan, et al. Evidence of Nicotine Dependence in Adolescents Who Use JUUL and Similar Pod Devices. 2019. | | JLI20005966 | JLI20005971 |
| 2709 | 1575 | Party Production Literature | Morean, et al. Adolescents' awareness of the nicotine strength and e-cigarette status of JUUL e-cigarettes. 2019. | | JLI20010634 | JLI20010638 |
| 2710 | 1574 | Literature | Davis, et al. The Role of the Media in Promoting and Reducing Tobacco use. 2008. | | | |
| 2711 | 1573 | Literature | McCabe, et al. Associations btw early onset of e-cigarette use and cigarette smoking and other substance use among US adolescents. 2017. | | | |
| 2712 | 1572 | Literature | Mayhew, et al. Stages in the development of adolescent smoking. 2000. | | | |
| 2713 | 1571 | Literature | Siquiera, et al. Nicotine and Tobacco as Substances of Abuse in Children and Adolescents. 2017. | | | |
| 2714 | 1570 | Deposition Exhibit Literature | Leventhal, et al. Effect of Exposure to e-Cigarettes With Salt vs Free-Base Nicotine on the Appeal and Sensory Experience of Vaping. 2021. | Grunberg Exhibit 28 | | |
| 2715 | 1552 | Literature | Herman, et al. E-cigarettes, Nicotine, the Lung and the Brain: Multi-Level Cascading Pathophysiology. 2020. | | | |
| 2716 | 1550 | Literature | Gomes, et al. Differences in vulnerability to nicotine-induced kindling between female and male periadolescent rats. 2012. | | | |
| 2717 | 1549 | Literature | Elliott, et al. Adolescent Tobacco Use. 2005. | Grunberg Exhibit 5 | | |
| 2718 | 1548 | Literature | Groom, et al. Correlates of youth vaping flavor preferences. 2020. | | | |
| 2719 | 1547 | Literature | Goldenson, et al. Differences in Switching Away From Smoking Among Adult Smokers Using JUUL Products in Regions With Different Maximum Nicotine Concentrations. 2021. | Levy Exhibit 4 | | |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2720 | 1545 | Literature | Faraday, et al. Adult vs. adolescent rats differ in biobehavioral responses to chronic nicotine administration. 2001. | | | |
| 2721 | 1544 | Misc. | 03/01/1971 Bird-I A Study of the Quit-Smoking Campaign in Greenfield, Iowa, in Conjunction with the Movie, Cold Turkey | | 968129346 (Legacy) | 968129386 (legacy) |
| 2722 | 1542 | Deposition Exhibit Party Production Literature | Dwyer, et al. The Dynamic Effects of Nicotine on the Developing Brain. 2009. | Winzer-Serhan Exhibit 5 | INREJUUL_00034199 | INREJUUL_00034234 |
| 2723 | 1540 | Literature | Drugs, Brains, and Behavior: The Science of Addiction | | | |
| 2724 | 1539 | Literature | DiFranza, et al. Initial symptoms of nicotine dependence in adolescents. 2000. | | | |
| 2725 | 1538 | Literature | Carter, et al. Abuse liability assessment of tobacco products including potential reduced exposure products. 2009. | Grunberg Exhibit 29 | | |
| 2726 | 1537 | Literature | Dautzenberg, et al. Satisfactory throat hit is needed to switch to ecigs. 2016. | | | |
| 2727 | 1535 | Party Production Literature | Connolly. The marketing of nicotine addiction by one oral snuff manufacturer. 1995. | | ALGAT0004757931 | ALGAT0004757937 |
| 2728 | 1534 | Literature | Gaiha, et al. Sources of flavoured e-cigarettes among California youth and young adults. 2022. | | | |
| 2729 | 1532 | Literature | Bohner, et al. Information Processing Approaches to Persuasion. 2008. | | | |
| 2730 | 1531 | Literature | Asher, et al. Does using e-cigarettes increase cigarette smoking in adolescents. 2019. | | | |
| 2731 | 1530 | Literature | Alsharari, et al. Pharmacokinetic and Pharmacodynamics Studies of Nicotine After Oral Administration in Mice. 2013. | | | |
| 2732 | 1529 | Deposition Exhibit Party Production Literature | Hajek, et al. Nicotine delivery and users' reactions to Juul compared with cigarettes and other e-cigarette products. 2020. | Eissenberg Exhibit 8 | JLI20008207 | JLI20008214 |
| 2733 | 1528 | Literature | Abreu-Villaca, et al. Short-Term Adolescent Nicotine Exposure has Immediate and Persistent Effects on Cholinergic Systems. 2003. | | | |
| 2734 | 1521 | Literature | Carpenter, et al. New Cigarette Brands With Flavors That Appeal To Youth. 2005. | | | |
| 2735 | 1508 | Party Production Literature | Vogel, et al. Effects of Social Media on Adolescents' Willingness and Intention to Use E-Cigarettes: An Experimental Investigation. 2020. | | JLI04548658 | JLI04548677 |
| 2736 | 1501 | Party Production Literature | Staff, et al. Electronic and combustible cigarette use in adolescence: links with adjustment, delinquency, and other substance use. 2020. | | | |
| 2737 | 1500 | Party Production Literature | Singh, et al. Exposure to Advertisements and Electronic Cigarette Use Among US Middle and High School Students. 2016. | | ALGAT0005504942 | ALGAT0005504950 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2738 | 1499 | Party Production Literature | Russell, et al. U-.S Adolescents' Interest in Using E-Cigarette Flavors Marketed and Not Marketed by JUUL. 2019. | | JLI00922372 | JLI00922376 |
| 2739 | 1498 | Literature | Roditis, et al. Adolescents' Perceptions of Health Risks, Social Risks, and Benefits Differ Across Tobacco Products. 2016. | | | |
| 2740 | 1493 | Literature | Pechmann, et al. Impulsive and Self-Conscious: Adolescents' Vulnerability to Advertising and Promotion. 2005. | | | |
| 2741 | 1491 | Literature | Patel, et al. Smoking cessation among US adults - use of e-cigarettes, including JUUL, and NRT use. 2021. | | | |
| 2742 | 1490 | Literature | Nairn, et al. Who's Messing With My Mind? The implications of dual-process models for the ethics of advertising to children. 2008. | | | |
| 2743 | 1489 | Party Production Literature | Morean, et al. Preferring more e-cigarette flavors is associated with e-cigarette use frequency among adolescents but not adults. 2017. | | JLI20010604 | JLI20010613 |
| 2744 | 1487 | Deposition Exhibit Literature | McKelvey, et al. How and why California young adults are using different brands of pod-type e-cigarettes in 2019: Implications for researchers and regulators. 2020. | Halpern-Felsher Exhibit 49010 | | |
| 2745 | 1486 | Literature | McKelvey, et al. Youth say ads for flavored e-liquids are for them. 2019. | | | |
| 2746 | 1485 | Party Production Literature | Liu, et al. What Does It Meme, A Qualitative Analysis of Adolescents' Perceptions of Tobacco and Marijuana Messaging. 2020. | | | |
| 2747 | 1484 | Literature | Kong, et al. Appeal of JUUL among adolescents. 2019. | | JLI20009091 | JLI20009096 |
| 2748 | 1483 | Deposition Exhibit Party Production Literature | Kong, et al. Reasons for Electronic Cigarette Experimentation and Discontinuation Among Adolescents and Young Adults. 2015. | Arnett Exhibit 25 | JLI700117756 | JLI700117763 |
| 2749 | 1482 | Literature | King. Flavors Are a Major Driver of the Youth E-Cigarette Epidemic. 2020. | | | |
| 2750 | 1481 | Literature | Kim, et al. At the speed of Juul: Measuring the Twitter conversation related to ENDS and Juul across space and time (2017-2018). 2021. | | | |
| 2751 | 1480 | Literature | Kim, et al. Estimated Ages of JUUL Twitter Followers. 2019. | | | |
| 2752 | 1476 | Party Production Literature | Jackler, et al. Nicotine arms race: JUUL and the high-nicotine product market. 2019. | | | |
| 2753 | 1475 | Party Production Literature | Jackler. JUUL Advertising Over its First Three Years on the Market. 2019. | | | |
| 2754 | 1471 | Party Production Literature | Huang, et al. Vaping versus JUULing: how the extraordinary growth and marketing of JUUL transformed the US retail e-cigarette market. 2019. | | JLI20008451 | JLI20008456 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2755 | 1470 | Party Production Literature | Goniewicz, et al. High exposure to nicotine among adolescents who use Juul and other vape pod systems ('pods'). 2019. | | | |
| 2756 | 1469 | Party Production Literature | Gentzke, et al. Vital Signs: Tobacco Product Use Among Middle and High School Students - United States, 2011-2018. 2019. | | | |
| 2757 | 1463 | Literature | Duan, et al. Exposure to e-cigarette TV Advertisements among U.S. youth and adults, 2013-2019. 2021. | | | |
| 2758 | 1461 | Party Production Literature | Chu, et al. JUUL Spreading Online and Offline. 2018. | | JLI00922293 | JLI00922297 |
| 2759 | 1459 | Party Production Literature | Berry, et al. Association of Electronic Cigarette Use With Subsequent Initiation of Tobacco Cigarettes in US Youths. 2018. | | JLI20005213 | JLI20005225 |
| 2760 | 1456 | Literature | Allem, et al. Characterizing JUUL-related posts on Twitter. 2018. | | | |
| 2761 | 1455 | Literature | Alexander, et al. Youth who use e-cigarettes regularly: A qualitative study of behavior, attitudes, and familial norms. 2019. | | | |
| 2762 | 1454 | Party Production Literature | Agaku, et al. The Effect of Exposure to Pro-Tobacco Advertising on Experimentation With Emerging Tobacco Products Among U.S. Adolescents. 2014. | | JLI20004730 | JLI20004735 |
| 2763 | 1383 | Deposition Exhibit Literature | Vallone, et al. Prevalence and correlates of JUUL use among a national sample of youth and young adults. 2018. | Nicholas Pritzker Exhibit 14127 | MDL_RV0002189 | MDL_RV0002195 |
| 2764 | 1117 | Literature | Perks SN, Armour B, Agaku IT. Cigarette Brand Preference and Pro-Tobacco Advertising Among Middle and High School Students — United States, 2012–2016. MMWR Morb Mortal Wkly Rep 2018;67:119–124 | | | |
| 2765 | 1072 | Literature | Leventhal et al., Flavors of E-Cigarettes Used by Youths in the United States, JAMA 2019 Dec 3, 322(21): 2132-2134 | | | |
| 2766 | 1071 | Literature | Henningfield JE, Keenan RM, Nicotine delivery kinetics and abuse liability. J Consult Clin Psychol. 1993 Oct;61(5):743-50. doi: 10.1037//0022-006x.61.5.743. PMID: 8245272 | | | |
| 2767 | 1070 | Literature | O. George, G.F. Koob, Overview of Nicotine Withdrawal and Negative Reinforcement (Preclinical) 2017 (http://dx.doi.org/10.1016/B978-0-12-802574-1.00001-6). | | | |
| 2768 | 993 | Deposition Exhibit Literature | JAMA - Electronic Cigarette Sales in the United States, 2013-2017, 10/2/2018 | Willard Exhibit 8 | | |
| 2769 | 880 | Deposition Exhibit Literature | McKelvey, Karma, et al. Adolescents' and Young Adults' Use and Perceptions of Pod-Based E-Cigarettes. JAMA Network. 2018 | Robbins Exhibit 8 | JLI00707500 | JLI00707512 |
| 2770 | 856 | Deposition Exhibit Literature | Talih, Soha et al., "Characteristics and toxicant emissions of JUUL electronic cigarettes," 2019, Tob Control | Myers Exhibit 1638 | JLI00909183 | JLI00909185 |

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES |
|---|---|---|---|---|---|---|
| 2771 | 832 | Deposition Exhibit Literature | American Journal of Health Behavior, "Special Issue on JUUL", May 2021 | Murillo Exhibit 50014 | | |
| 2772 | 663 | Deposition Exhibit Literature | Watkins et al., "Association of Noncigarette Tobacco Product Use with Future Cigarette Smoking Among Youth in the population Assessment of Tobacco and Health (PATH) Study, 2013-2015" Jama Pediatrics, January 2, 2018 | Gould Exhibit 27 | | |
| 2773 | 643 | Deposition Exhibit Literature | Kaplan, B. et al. "The Youth e-cigarette epidemic: New estimates of JUUL Labs revenue from youth users in the US" Tobacco Induced Diseases, March 2, 2021 | Gifford Exhibit 31007 | | |
| 2774 | 616 | Deposition Exhibit Literature | Angeloni et al., "Role of Methylglyoxal in Alzheimer's Disease", Biomed Research International, March 09, 2014. | Gardner Exhibit 263 | | |
| 2775 | 614 | Deposition Exhibit Literature | Azimi, P. et al "An Unrecognized Hazard in E-Cig Vapor: Preliminary Quantification of Methylglyoxal Formation from Propylene Glycol in E-Cigs", MDPI, January 6, 2021. | Gardner Exhibit 260<br>Xing Exhibit 8032<br>Myers Exhibit 1635<br>Gould Exhibit 20<br>Misra Exhibit 3033<br>Tackett Exhibit DX 16 | | |
| 2776 | 613 | Deposition Exhibit Literature | Hubbs, Ann, et al. "Flavorings-Related Lung Disease: A Brief Review and New Mechanistic Data. Toxicologic Pathology" 2019. | Gardner Exhibit 259 | | |
| 2777 | 612 | Deposition Exhibit Literature | Melvin, Matt , et al. "Formation of Diacetyl and Other a-Dicarbonyl Compounds during the Generation of E-Vapor Product Aerosols" ACS Omega. 2020. | Gardner Exhibit 256<br>Myers Exhibit 1636 | | |
| 2778 | 405 | Deposition Exhibit Literature | Gornall, Jonathan "Public Health England's troubled trail" BMJ, 11/03/2015 | Bowen Exhibit 11147 | | |
| 2779 | 404 | Deposition Exhibit Literature | Eissenberg et al. Invalidity of an oft-cited estimate of the relative harms of electronic cigarettes. Feb. 2020 | Bowen Exhibit 11146 | | |