# Exhibit H

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 1 | 782 | Deposition Exhibit | #Vaporized with JUUL Photo with Adam Bowen | Morgan Exhibit 1235.1 Richardson Exhibit 5027 | | | FRE 801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF marketing) |
| 2 | 1428 | Party Production | 01/01/2015 PLOOM BOD Marketing Update | Pritzker Exhibit 14020 | JLI00212009 | JLI00212033 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 3 | 753 | Deposition Exhibit | 01/02/2018 Email from Hank Handelsman to Ashley Gould et al. Re: Trying non-cigarette tobacco products raises odds teens try cigs later | Monsees Exhibit 45067 | JLI01097664 | JLI01097664_003 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 4 | 37 | Deposition Exhibit | 01/02/2018 Email from Riaz Valani to Ashley Gould Re: Trying non-cigarette tobacco products raises odds teens try cigs later | Cohen Exhibit 26071 Gould Exhibit 26 Valani 40110 | JLI00147328 | JLI00147330 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 5 | 770 | Deposition Exhibit | 01/02/2019 Letter from Matthew Myers to Joseph Simons Re: Altria's investment in JLI | Monsees Exhibit 45104 | | | FRE 801/802; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 9 (Tobacco Litigation); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 6 | 83 | Deposition Exhibit | 01/03/2018 Email from Bob Robbins to CJ Watson, et al. Re: Age policy | Gould Exhibit 28 | JLI10344470 | JLI10344471 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 7 | 766 | Deposition Exhibit | 01/03/2018 Email from CJ Watson to Jordan Brehove et al. Re: Age policy | Monsees Exhibit 45092 Valani Exhibit 40111 | JLI10344468 | JLI10344469 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 8 | 578 | Deposition Exhibit | 01/06/2017 Email from Laura Dahlgren to Pascal Fernandez and Bruce Neidle Re: JUUL Product Performance | Fernandez Exhibit 2212 | ALGAT0000848128 | ALGAT0000848129 | None |
| 9 | 645 | Deposition Exhibit | 01/06/2019 Email from Murray Garnick to Howard Willard et al. Re: Juul proposal | Gifford Exhibit 31015 | ALGAT0004046202 | ALGAT0004046202 | None |
| 10 | 803 | Deposition Exhibit | 01/07/2015 Email from Richard Mumby to Kate Morgan, et al. Re: 2015.01 BOD Update_Marketing | Mumby Exhibit 4009 Garey Exhibit 2107 Richardson Exhibit 5020 | JLI00211155 | JLI00211180 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 11 | 884 | Deposition Exhibit | 01/09/2018 Email from Matthew Romyak to Howard Willard et al. Re: Update on Project Tree | Romyak Exhibit 17018 | ALGAT0000028330 | ALGAT0000028358 | None |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 12 | 121 | Deposition Exhibit | 01/11/2015 Email from Nicholas Pritzker to Chris Olin Re: SN article about health risks of e-cigs | Olin Exhibit 18502 Pritzker 14009 | MDL_NP003874 | MDL_NP003874 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |
| 13 | 35 | Deposition Exhibit | 01/11/2017 Email from Jacqueline Burciaga to Gal Cohen, et al. Re: Underage JUUL - Concerned Mothered | Cohen Exhibit 26069 | PAXMDL00082866 | PAXMDL00082868 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 14 | 163 | Deposition Exhibit | 01/18/2018 Email from Jon Getz to Matthew Romyak et al. Re: Juul Interaction with Cigarettes and Balance of E-Vapor | Romyak Exhibit 17023 Gifford Exhibit 31033 | ALGAT0002858953 | ALGAT0002858953 | None |
| 15 | 161 | Deposition Exhibit | 01/19/2018 Email from Jon Getz to Matthew Romyak and Regina Costello Re: Juul | Romyak Exhibit 17021 | 8512885476 | 8512885477 | None |
| 16 | 471 | Deposition Exhibit | 01/19/2018 Memo from Matt Rhoades et al. to Ashley Gould Re: Strategic Messaging for 2018 | Cohen Exhibit 26079 Gould Exhibit 2 | JLI41753095 | JLI41753097 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 17 | 16 | Deposition Exhibit | 01/23/2018 DRAFT JUUL Product Development - Altria Client Services | Blaylock Exhibit 2413 | ALGAT0000997542 | ALGAT0000997542 | None |
| 18 | 212 | Party Production | 01/26/2016 Email from Adam Bowen to Riaz Valani Re: Katy Perry and Orlando Bloom's use of Juul product at the Golden Globes | Bowen Exhibit 11 (NCAG) | JLI70037853 | JLI70037854 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 19 | 157 | Deposition Exhibit | 01/27/2016 Email from Sarah Richardson to Damon Beres et al. Re: JUUL updates | Richardson Exhibit 5072 | JLI00232731 | JLI00232732 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 20 | 503 | Deposition Exhibit | 01/28/2018 Email from Howard Willard to K.C. Crosthwaite Re: Strategy & Business Development January Update (v6).pdf | Crosthwaite Exhibit 45033 | ALGAT0004010216 | ALGAT0004010248 | 9/16/2022 MIL Stip 17 (PMI) (redactions) |
| 21 | 502 | Deposition Exhibit | 01/28/2018 Email from K.C. Crosthwaite to Howard Willard Re: Project Tree Update | Crosthwaite Exhibit 45032 | ALGAT0004051745 | ALGAT0004051745 | None |
| 22 | 1509 | Misc. | 01/29/1964 George Weissman Memo Re: Surgeon General's Report | | 1005038559 (Legacy) | 1005038561 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 23 | 674 | Deposition Exhibit | 02/01/2016 Email from N. Pritzker to H. Handelsman Re: Meet the new it couple: Leonardo DiCaprio and his Vape Pen | Handelsman Exhibit 7005 | JLI05669295 | JLI05669296 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 24 | 25 | Deposition Exhibit | 02/01/2018 Email from Ashley Gould to 'Board' et al. Re: high level summary of Boston meeting and pending CBS piece | Burns Exhibit 8517 Cohen Exhibit 26077 | JLI01117028 | JLI01117028_002 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 25 | 1510 | Misc. | 02/02/1973 RJR Research Planning Memo on Some Thoughts About New Brands of Cigarettes for the Youth Market | | 3990739831 (legacy) | 3990739842 (legacy) | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFSUD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 26 | 911 | Deposition Exhibit | 02/02/2018 Email from Tevi Troy to Ashley Gould Re: Confidential: high level summary of Boston meeting and pending (expected to be quite negative) CBS piece | Troy Exhibit 18001 | JLI01100149 | JLI01100149_003 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 27 | 85 | Deposition Exhibit | 02/07/2019 Letter from Scott Gottlieb to Kevin Burns requesting a meeting | Gould Exhibit 52 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 19 (FDA Criticism) |
| 28 | 515 | Deposition Exhibit | 02/08/2019 Email from Richard Farrell to K.C. Crosthwaite Re:: February E-Vapor Business Update | Crosthwaite Exhibit 45047 | ALGAT0003465669 | ALGAT0003465710 | None |
| 29 | 77 | Deposition Exhibit | 02/14/2019 Email from Murray Garnick to Howard Willard and William Gifford Re: Early Impact: JUUL | Gifford Exhibit 31018 | ALGAT0003365291 | ALGAT0003365292 | FRE 401/402; FRE 403; 10/3/2022 MIL 12 (Services) |
| 30 | 733 | Deposition Exhibit | 02/15/2019 Email from T.J. Edlich to KC Crosthwaite Re: JUUL Integration | Longest Exhibit 464 | ALGAT0004282193 | ALGAT0004282194 | FRE 401/402; 10/3/2022 MIL 11 (JLI Ads); 10/3/2022 MIL 12 (Services); 9/16/2022 MIL Stip 15 (Comms with Gov't); 9/16/2022 MIL Stip 9 (Tobacco Litigation) |
| 31 | 816 | Deposition Exhibit | 02/16/2016 Email from Sarah Richardson to Tim Danaher Re: Cowen- catch up meeting? JUUL IRI Recap | Mumby Exhibit 4103 | JLI00220162 | JLI00220167 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 32 | 892 | Deposition Exhibit | 02/20/2018 Email from Craig Schwartz to Regina Costello et al. Re: Thoughts on Stated Volume??? | Romyak Exhibit 17031 | ALGAT0000446784 | ALGAT0000446785 | FRE 801/802; FRE 805 |
| 33 | 724 | Deposition Exhibit | 02/22/2019 Email from JUUL to Jacqueline Tu Re: Meet JUUL, a satisfying alternative to Cigarettes | Longest Exhibit 448 | 5210733363 | 5210733367 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 34 | 1511 | Misc. | 02/29/1984 RJR Strategic Research Report from Diane Burrows to GH Long, et al. Re: Younger Adult Smokers | | 501928462 (legacy) | 501928550 (legacy) | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 35 | 1544 | Misc. | 03/01/1971 Bird-I A Study of the Quit-Smoking Campaign in Greenfield, Iowa, in Conjunction with the Movie, Cold Turkey | | 968129346 (Legacy) | 968129386 (legacy) | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 36 | 1315 | Deposition Exhibit | 03/01/2015 Ploom Presentation: JUUL 2015 Marketing | Marand Exhibit 1500 | INREJUUL_00370796 | INREJUUL_00370806 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 37 | 1313 | Deposition Exhibit | 03/03/2015 Email from Greg Damus to Richard Mumby et al. Re: teaser site feedback | Mumby Exhibit 4074 | INREJUUL_00174386 | INREJUUL_00174387 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 38 | 984 | Deposition Exhibit | 03/04/2019 Email from Paige Magness to Murray Garnick et al. Re: Approach to FDA Announcements on E-Vapor | Willard Exhibit 56 | ALGAT0004055961 | ALGAT0004055962 | None |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 39 | 725 | Deposition Exhibit | 03/08/2019 Email from JUUL to Jacqueline Tu Re: An offer for you... | Longest Exhibit 449 | 5210733359 | 5210733362 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 40 | 36 | Deposition Exhibit | 03/12/2015 Email from Gal Cohen to Sarah Richardson Re: IOM recommends 21yo be minimum age for tobacco | Cohen Exhibit 26070 Richardson Exhibit 5022 Gould Exhibit 23 | JLI00513722 | JLI00513723 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 41 | 865 | Deposition Exhibit | 03/14/2018 Telephone Minutes of Compensation Committee Meeting  - JUUL Labs | Pritzker Exhibit 14102 | JLI01340277 | JLI01340401 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 42 | 732 | Deposition Exhibit | 03/15/2019 Email from T.J. Edlich to KC Crosthwaite Re: JUUL | Longest Exhibit 463 | ALGAT0004284948 | ALGAT0004284949 | FRE 401/402; MIL 11 (Ads Disseminated by Altria); 10/3/2022 MIL 12 (Services) |
| 43 | 1314 | Deposition Exhibit | 03/19/2015 Email from Riaz Valani to Zach Frankel (No Subject) | Valani Exhibit 40082 | MDL_RV0026344 | MDL_RV0026346 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 44 | 222 | Party Production | 03/21/2007 Email from David Cremin to Adam Bowen, et al Re: Thanks | Bowen Exhibit 3 (NCAG) Bowen Exhibit 11137 | JLI70037930 | JLI70037935 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); MIL re JLI Evidence Unrelated to Altria |
| 45 | 95 | Deposition Exhibit | 03/22/2019 Email from Kaitlin Longest to Kevin Crosthwaite and T.J. Edlich Re: JUUL Weekly Update | Longest Exhibit 466 | ALGAT0004284892 | ALGAT0004284895 | FRE 401/402; FRE 403; 10/3/2022 MIL 12 (Services); 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 46 | 516 | Deposition Exhibit | 03/26/2019 Email from K.C. Crosthwaite to Kevin Burns Re: JUUL Inventory Constraints | Crosthwaite Exhibit 45048 | JLI01392499 | JLI01392499 | None |
| 47 | 180 | Deposition Exhibit | 03/30/2009 Email from Chris Skillin to Adam Bowen Re: Altria Meeting - April 6 | Valani Exhibit 40103 Devitre Exhibit 31500 | JLI20795619 | JLI20795622 | FRE 401/402; FRE 403 |
| 48 | 188 | Deposition Exhibit | 03/30/2018 Email from Kirsten Moore to Nora Walker and Chelsea Kania Re: Juul Labs // Social Listening Audit Dec. - Mar. | Walker Exhibit 615 | JLI00155804 | JLI00155812 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 49 | 1685 | Misc. | 03/31/1981 Special Report from Myron Johnston to Robert Seligman Re: Young Smokers | | 1000390803 (legacy) | 1000390855 (legacy) | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 50 | 664 | Deposition Exhibit | 04/03/2018 Email from CJ Watson to Marc Batchan et al. Re: Loyalty card data | Gould Exhibit 29 Robbins Exhibit 28 | JLI10530525 | JLI10530526 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 51 | 728 | Deposition Exhibit | 04/06/2020 Email from Jacqueline Tu to Nicole Baumstark and Lindsey Masouras Re: FINAL JUUL 2019 DM and EM Campaign Updates | Longest Exhibit 455 | 9566600104 | 9566600105 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 52 | 673 | Deposition Exhibit | 04/08/2018 Email from youthprevention to Ashley Gould, et al. Re: Combating Underage Use - a parent's perspective | Gould Exhibit 77 | JLI00021180 | JLI00021183 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 53 | 547 | Deposition Exhibit | 04/08/2019 Email from Brian Daviduke to Frederick Myers, et al. Re: ELT Discussions.pptx | Daviduke Exhibit 2723 Longest Exhibit 465 | ALGAT0002940949 | ALGAT0002940950 | FRE 401/402; 10/3/2022 MIL 12 (Services) |
| 54 | 50 | Deposition Exhibit | 04/14/2015 Email from Gal Cohen to Scott Dunlap et al. Re: Fwd: Standards and Youth Access | Dunlap Exhibit 29001 | INREJUUL_00275454 | INREJUUL_00275489 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 55 | 666 | Deposition Exhibit | 04/17/2018 Email from Kevin Burns to Sara Fagen, et al. Re: Tobacco 21 | Gould Exhibit 30 Cohen 26080 | JLI10530193 | JLI10530194;JLIFTC00638952 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 56 | 2047 | Party Production | 04/21/2015 Pax Labs Press Release: Pax Labs, Inc. Introduces Revolutionary Technologies with Powerful E-Cigarette JUUL | | JLI11033856 | JLI11033857 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 57 | 858 | Deposition Exhibit | 04/22/2019 Email from Josh Vose to Dan Myers and Bryan White Re: priming puff study | Myers Exhibit 1642 Vose Exhibit 2625 | JLI30693142 | JLI30693144 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 58 | 1368 | Deposition Exhibit | 04/23/2018 Email from Nicholas Pritzker to Riaz Valani Re: JUUL corporate responsibility and Tao ownership | Reagan Pritzker Exhibit 18517 | MDL_NP007016 | MDL_NP007018 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 59 | 826 | Deposition Exhibit | 04/24/2018 Letter from FDA to Ziad Rouag Re: 904(b) Document Request | Murillo Exhibit 50005 Gifford Exhibit 31005 Romyak Exhibit 17026 | ALGAT0004584656 | ALGAT0004584663 | FRE 801/802; 9/16/2022 MIL Stip 15 (Comms with Gov't); MIL re JLI Evidence Unrelated to Altria |
| 60 | 1266 | Deposition Exhibit | 04/25/2017 Email from Steven Schroder to Tyler Goldman Re: Follow-up | Goldman Exhibit 35023 | JLI01369851 | JLI01369852 | None |
| 61 | 869 | Deposition Exhibit | 04/25/2018 JUUL Labs Announces Comprehensive Strategy to Combat Underage Use | Richardson Def. Exhibit 2 | JLI00004457 | JLI00004458 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 62 | 1514 | Misc. | 04/28/1994 House Health & Environment Subcommittee Hearing: Dr. Victor DeNoble and Dr. Paul Mele - Anti-Smoking Bill | | 2023963269 (legacy) | 2023963341 (legacy) | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 63 | 177 | Deposition Exhibit | 04/28/2018 Email from Amit Jain to Riaz Valani Re: downside of Pax/JUUL device due to high nicotine content | Valani Exhibit 40078 | MDL_RV0028900 | MDL_RV0028900 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 64 | 1371 | Deposition Exhibit | 04/30/2018 Email from Riaz Valani to Nicholas Pritzker Re: Juul Review by Social Context | Valani Exhibit 40118 | MDL_RV0012736 | MDL_RV0012737 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 65 | 505 | Deposition Exhibit | 05/01/2019 Email from David Wise to KC Crosthwaite Re: Juul Discussion Draft  5.1.19 redline.pptx | Crosthwaite Exhibit 45036 | ALGAT0005398132 | ALGAT0005398133 | None |

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 66 | 244 | Party Production | 05/02/2018 Email from Thomas Moore to Kane Herrick, David Wise and Zane Underwood Re: Altria Research report - "JUUL now more incremental than cannibalistic?" | | ALGAT0002819763 | ALGAT0002819764 | FRE 801/802; FRE 805 |
| 67 | 386 | Deposition Exhibit | 05/04/2017 Email from Adam Bowen to Chelsea Kania  Re: JUUL consumer research topics | Bowen Exhibit 11122 | INREJUUL_00304212 | INREJUUL_00304213 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 68 | 139 | Deposition Exhibit | 05/05/2018 Email from Nicholas Pritzker to Chris Olin  Re: Juul | Pritzker Exhibit 14112 | MDL_NP001151 | MDL_NP001151 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 69 | 128 | Deposition Exhibit | 05/09/2018 Email from Nicholas Pritzker to Chris Olin Re: Juul | Olin Exhibit 18519 | MDL_NP007169 | MDL_NP007170 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 70 | 220 | Party Production | 05/10/2006 Ploom Phase-C Implementation Plan | Bowen Exhibit 2 (NCAG) Bowen Exhibit 11135 | JLI70038057 | JLI70038080 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 71 | 26 | Deposition Exhibit | 05/10/2009 Email from Gal Cohen to Adam Bowen Re: Ploom | Cohen Exhibit 26002 | JLI20769505 | JLI20769506 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 72 | 642 | Deposition Exhibit | 05/10/2018 Email from Brian Blaylock to Howard Willard et al. Re: Project Tree - BOD Full presentation | Gifford Exhibit 31006 | ALGAT0004206025 | ALGAT0004206060 | 9/16/2022 MIL Stip 9 (Tobacco Litigation) (redactions) |
| 73 | 887 | Deposition Exhibit | 05/10/2018 Email from Matthew Romyak to Pascal Fernandez and Bruce Neidle Re: Updates for Jody BOD and Additional Slide | Romyak Exhibit 17025 Fernandez Exhibit 2219 | ALGAT000891877 | ALGAT000891879 | None |
| 74 | 176 | Deposition Exhibit | 05/18/2015 Email from Alexander Asseily to Nicholas Pritzker et al. Re: PAX thoughts - May 15 | Valani Exhibit 40077 Pritzker Exhibit 14029 | MDL_AA0000292 | MDL_AA0000295 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 75 | 19 | Deposition Exhibit | 05/19/2009 Email from Chris Skillin to Adam Bowen, et al. Re: big 8 - status | Bowen Exhibit 11139 Valani Exhibit 40104 | JLI20769119 | JLI20769120 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 76 | 303 | Deposition Exhibit | 05/19/2015 Email from Riaz Valani to Alexander Asseily and Zach Frankel Re: PAX thoughts - May 15 | Asseily Exhibit 11002 | MDL_AA0000317 | MDL_AA0000322 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 77 | 122 | Deposition Exhibit | 05/29/2015 Email from Nicholas Pritzker to Chris Olin  Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit 18503 | MDL_NP000487 | MDL_NP000487 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |
| 78 | 1432 | Party Production | 05/30/2018 McKinsey & Company JUUL Flavor Study. Discussion Document | | JLI00145976 | JLI00146003 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 79 | 118 | Deposition Exhibit | 06/01/2015 Email from Nicholas Pritzker to Christopher Olin Re: CEH Initiates Legal Action on Vaping Dangers | Olin Exhibit PM14030 Pritzker Exhibit 14030 | MDL_NP006751 | MDL_NP006753 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |
| 80 | 726 | Deposition Exhibit | 06/03/2019 Email from JUUL to Jacqueline Tu Re: Try JUUL for 40% off | Longest Exhibit 452 | 5210733368 | 5210733372 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 81 | 3079 | Deposition Exhibit | 06/04/2015 TabbyWakes Instagram post "COACD invites you to JUUL Launch party" | Wakefield Exhibit 2 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 82 | 2214 | Misc. | 06/05/2015 Nicholas Delgado @desi.rolle on Instagram "I guess I'm a yung vape model @JUULvapor"  https://www.instagram.com/p/3jPW5Kk2E_/ | | | | FRE 801/802; FRE 401/402; FRE 403 |
| 83 | 1268 | Deposition Exhibit | 06/05/2017 Email from Riaz Valani to Nicholas J. Pritzker Re: Introduction | Valani Exhibit 40107 | MDL_RV0015995 | MDL_RV0015995 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 84 | 147 | Deposition Exhibit | 06/06/2015 Email from Sarah@pax.com to Marketing. Re: #VAPORIZED with JUUL | The Bosco | New York City photo booth and video booth rentals | Richardson Exhibit 5030 | JLI01117337 | JLI01117337 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 85 | 164 | Deposition Exhibit | 06/08/2018 Email from Jon Getz to Kirby Forlin et al. Re: eVapor April 2018 report and presentation "Adult Tobacco Consumer Tracker", 5/25/2018 | Romyak Exhibit 17033 Fernandez Exhibit 2220 | ALGAT0000896628 | ALGAT0000896629 | None |
| 86 | 123 | Deposition Exhibit | 06/10/2015 Email from Nicholas Pritzker to Chris Olin, et al. Re: E-Cigarette ban in enclosed spaces in Wales pushes ahead - BBC News | Olin Exhibit 18506 Pritzker 14039 | MDL_NP000531 | MDL_NP000531 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |
| 87 | 1434 | Deposition Exhibit | 06/10/2015 Vice Magazine Cover and JUUL Vaporized Campaign Images | Richardson Exhibit 5040 | JLI70050046 | JLI70050050 | FRE 801/802; FRE 401/402; FRE 403 |
| 88 | 183 | Deposition Exhibit | 06/11/2018 Email from Riaz Valani to Dinyar Devitre Re: Mint Percentage? | Valani Exhibit 40112 Devitre Exhibit 31503 | MDL_RV0016578 | MDL_RV0016578 | None |
| 89 | 175 | Deposition Exhibit | 06/18/2014 Email from Riaz Valani to Zach Frankel Re: juul deck | Valani Exhibit 40074 | MDL_RV0025943 | MDL_RV0025958 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 90 | 809 | Deposition Exhibit | 06/18/2015 Email from Chelsea Kania to Spencer Pederson, et al. Re: JUUL in Times Square | Mumby Exhibit 4035 | JLI00351772 | JLI00351776 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 91 | 555 | Deposition Exhibit | 06/18/2015 Email from Lee Garvey to James Monsees et al. Re: JUUL Voice of the Consumer | Dunlap Exhibit 29004 | JLI00373738 | JLI00373744 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 92 | 109 | Deposition Exhibit | 06/20/2015 Email from Sarah Richardson to Richard Mumby, et al. Re: DPAA Panel | Mumby Exhibit 4060 Richardson Exhibit 5038 | JLI00219318 | JLI00219322 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 93 | 1352 | Party Production | 06/22/2016 Email from Adam Bowen to Riaz Valani et al. Re: [Chat #107829] | | MDL_RV0038755 | MDL_RV0038755 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 94 | 828 | Deposition Exhibit | 06/23/2017 Email from Joe Murillo to Jose Murillo Re: Important Message from the Director of Upper School | Murillo Exhibit 50007 | ALGAT0001745463 | ALGAT0001745464 | FRE 801/802; FRE 805; FRE 403 |
| 95 | 41 | Deposition Exhibit | 06/23/2019 Email from James Wappler to K.C. Crosthwaite Re: {Unverified} Talking Points | Crosthwaite Exhibit 45038 | ALGAT0003901387 | ALGAT0003901392 | FRE 401/402; FRE 403; FRE 801/802; 10/17/2022 Opp'n to Pl.'s MIL 1.B (PMI and Crosthwaite) |
| 96 | 40 | Deposition Exhibit | 06/26/2018 Email from Kevin Crosthwaite to Natasha Robertson Re: Project Tree LTM Discussion | Crosthwaite Exhibit 45035 | ALGAT0004319709 | ALGAT0004319734 | FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 17 (PMI) (redactions) |
| 97 | 1331 | Party Production | 06/29/2015 Email from Scott Dunlap to Richard Mumby Re: JUUL and the brand message | | INREJUUL_00055999 | INREJUUL_00055999 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 98 | 556 | Deposition Exhibit | 06/30/2015 Email from Chelsea Kania to Richard Mumby Re: JUUL and the Brand Message | Dunlap Exhibit 29005 Mumby Exhibit 4070 Pritzker 14036 | INREJUUL_00174498 | INREJUUL_00174499 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 99 | 2310 | Party Production | 07/01/2015 Chelsea Kania email to Lee Garvey, Ashley Marand, Spencer Pederson Re: "Party sosh posts" attaching re-post event photos from influencers [press event/Times Square] | | JLI00351087 | JLI00351099 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 100 | 1263 | Party Production | 07/01/2015 Email from Riaz Valani to Nicholas Pritzker Re: NYTimes: U.S. Chamber Works Globally to Fight Antismoking Measures | | MDL_RV0015918 | MDL_RV0015918 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 17 (PMI) |
| 101 | 1605 | Party Production | 07/01/2015 Email from Zach Frankel to Alexander Asseily et al. Re: Did you guys read the second half Of this article | Asseily Exhibit 11003 Richardson Exhibit 5047 | MDL_AA0000343 | MDL_AA0000343 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 102 | 178 | Deposition Exhibit | 07/02/2015 Email from Riaz Valani to Nicholas Pritzker and Hank Handelsman Re: Did you guys read the second half of this article | Valani Exhibit 40090 Pritzker 14142 | MDL_NP014528 | MDL_NP014528 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 103 | 119 | Deposition Exhibit | 07/06/2015 Email from Nicholas Pritzker to Regan Pritzker et al., Re: The E-Cig Quandary | Magazine Features | Olin Exhibit PM14042 Pritzker Exhibit 14042 | MDL_NP000594 | MDL_NP000594 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 104 | 608 | Deposition Exhibit | 07/07/2015 Email from Riaz Valani to Zach Frankel Re: Update and call next week | Frankel Exhibit 17768 Valani Exhibit 40106 | MDL_RV0026762 | MDL_RV0026766 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 105 | 112 | Deposition Exhibit | 07/09/2015 Email from Alexander Asseily to Richard, et al. Re: Good Job on the Board Call :) | Mumby Exhibit 4076 | JLI00214617 | JLI00214619 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 106 | 250 | Party Production | 07/09/2019 Email from Howard Willard to Kevin Burns, Riaz Valani and Nicholas Pritzker Re: Feedback on Youth Vaping Prevention Plan | | ALGAT0003279064 | ALGAT0003279064 | None |
| 107 | 18 | Deposition Exhibit | 07/11/2016 Email from Alex Cantwell to Chelsea Kania, et al. Re: JUUL 3rd party filler follow up | Bowen Exhibit 11138 | INREJUUL_00294198 | INREJUUL_00294200 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 108 | 216 | Party Production | 07/16/2016 Email from Tyler Goldman to Adam Bowen Re: UGC | Bowen Exhibit 13 (NCAG) Goldman Exhibit 35004 | JLI70037924 | JLI70037924 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 109 | 716 | Deposition Exhibit | 07/19/2019 Email from Kaitlin Longest to Theodore Edlich Re: JUUL Update for 7/22/19 | Longest Exhibit 435 | 5185237714 | 5185237715 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria); 10/3/2022 MIL 12 (Services) |
| 110 | 182 | Deposition Exhibit | 07/21/2017 Email from Nicholas Pritzker to Riaz Valani, et al. Re: Our Leadership - Altria | Valani Exhibit 40108 Pritzker Exhibit 14085 | MDL_RV0016113 | MDL_RV0016113 | FRE 401/402; FRE 403 |
| 111 | 507 | Deposition Exhibit | 07/21/2019 Email from K.C. Crosthwaite to James Wappler and David Wise RE: Scanned document from Crosthwaite, Kevin C. | Crosthwaite Exhibit 45039 | ALGAT0003896155 | ALGAT0003896165 | FRE 801/802 |
| 112 | 376 | Deposition Exhibit | 07/22/2019 Email from David Wise to James Wappler Re: Draft Documents | Blaylock Exhibit 40066 | | | FRE 801/802; FRE 805 |
| 113 | 829 | Deposition Exhibit | 07/24/2019 Email from Jose Murillo to Murray Garnick Re: From POLITICO Pro Health Care--"Testimony: Juul touted its products to ninth graders, American Indian tribes" | Murillo Exhibit 50009 | ALGAT0005435213 | ALGAT0005435215 | FRE 801/802; FRE 805; FRE 403 |
| 114 | 17 | Deposition Exhibit | 07/25/2018 Email from David Wise to K.C. Crosthwaite Re: Project Tree Materials for Meeting Tomorrow; attaching presentation "Value Creation - August 2018", Altria Client Services | Blaylock Exhibit 40054 | ALGAT0004314952 | ALGAT0004314964 | None |
| 115 | 45 | Deposition Exhibit | 07/27/2018 Messages from Devitre, LLC to Howard Willard | Devitre Exhibit 31515 Valani Exhibit 40115 | ALGAT0006491955 | ALGAT0006491971 | None |
| 116 | 127 | Deposition Exhibit | 07/28/2017 Email from Chris Olin to Nicholas Pritzker Re: NYTimes: FDA to Target Addictive Levels of Nicotine in Cigarettes | Olin Exhibit 18512 Pritzker Exhibit 14068 | MDL_NP003660 | MDL_NP003661 | FRE 801/802; FRE 805; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 20 (Other Health Conditions / Chemicals) |
| 117 | 67 | Deposition Exhibit | 07/30/2017 Email from Tyler Goldman to Isaac Pritzker et al. Re: Some notes from Altria Meeting | Frankel Exhibit 17789 | JLI01129881 | JLI01129884 | FRE 801/802; FRE 805; 10/17/2022 Opp'n to Pl.'s MIL 1.A (Frankel Email) |
| 118 | 818 | Deposition Exhibit | 08/01/2016 Email from Ashley Marand to Danna McKay Re: JUUL Inventory Talking Points | Mumby Exhibit 4106 | JLI05662404 | JLI05662411 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 119 | 553 | Deposition Exhibit | 08/05/2015 Email from Joran Nicgorski to Fred Antonangeli Re: JUUL one Sheet (leave behind with item numbers) | Dunlap Exhibit 29002 | JLI41350064 | JLI41350065 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 120 | 668 | Deposition Exhibit | 08/07/2018 Email from Bryan Yip to Matt David, et al. Re: Question | Gould Exhibit 50 | JLI00142292 | JLI00142296 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 10 (Age Verification) |
| 121 | 159 | Deposition Exhibit | 08/08/2016 Email from Sarah Richardson to Kelly Evans et al. Re: CEO Press Release - New Direction | Richardson Exhibit 5074 | JLI00229776 | JLI00229794 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 122 | 1450 | Deposition Exhibit | 08/08/2018 Email from Nora Walker to Chelsea Kania Re: [National] WASHINGTON POST: We Killed The Cigarette. What We Got In Return Is Mango-flavored Nicotine In 'Party Mode.' | Walker Exhibit 620 | JLI00143068 | JLI00143069 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 123 | 582 | Deposition Exhibit | 08/09/2018 Email from Zane G. Underwood (ALCS) to Bruce L. Neidle (ALCS) et al. Re: BoD Slides | Fernandez Exhibit 2222 | ALGAT0004542581 | ALGAT0004542582 | FRE 401/402 |
| 124 | 667 | Deposition Exhibit | 08/10/2018 Email from Markian Sawczuk to Ashley Gould Re: Weekly Update (review YP) | Gould Exhibit 44 | JLI00062835 | JLI00062839 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 125 | 549 | Deposition Exhibit | 08/10/2018 Messages from Dinyar Devitre to Riaz Valani | Devitre Exhibit 31521 | ALGAT0006492044 | ALGAT0006492046 | None |
| 126 | 398 | Deposition Exhibit | 08/20/2009 Email from Tony Kim to Adam Bowen Re: ploom partners update | Bowen Exhibit 11140 | JLI07820490 | JLI07820492 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 17 (PMI) |
| 127 | 252 | Party Production | 08/22/2018 Agenda for Altria Group Inc.'s Board of Directors Strategy Sessions | | ALGAT0003327931 | ALGAT0003328012 | FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 17 (PMI) (redactions); 9/16/2022 MIL Stip 18 (Cronos) (redactions) |
| 128 | 1448 | Party Production | 08/24/2015 Email from Kate Morgan to Chelsea Kania Re: Summary | | JLI00347153 | JLI00347157 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

**Altria Defendants' Objections**

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 129 | 1724 | Party Production | 09/01/2017 Email from Ashley Gould to Tyler Goldman et al. Re: Invitation: meeting 15 September to discuss FDA announcements and what next | Cohen Exhibit 26073 Gould Exhibit 55 Grunberg Exhibit 35 | JLI10678578 | JLI10678580 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 130 | 458 | Deposition Exhibit | 09/02/2013 Email from Nicholas Pritzker to Gal Cohen Re: Trefis: 10% share of e-cig oppty worth $5B to Altria | Cohen Exhibit 26004 | JLI42813973 | JLI42813973 | FRE 801/802; MIL re JLI Evidence Unrelated to Altria |
| 131 | 964 | Deposition Exhibit | 09/09/2019 Email from Howard Willard to William Gifford et al. Re: Please Edit these Documents - Jupiter Alignment with Society and HW Short Story attached | Willard Exhibit 26 | ALGAT0005381711 | ALGAT0005381714 | 9/16/2022 MIL Stip 17 (PMI) |
| 132 | 86 | Deposition Exhibit | 09/09/2019 FDA Warning Letter from FDA to Juul, Kevin Burns | Gould Exhibit 68 | JLI40051010 | JLI40051014 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 19 (FDA Criticism) |
| 133 | 972 | Deposition Exhibit | 09/12/2018 letter from FDA to Howard Willard Re: MarkTen | Willard Exhibit 36 | | | FRE 801/802 |
| 134 | 65 | Deposition Exhibit | 09/13/2018 Email from Edward Largo to Pascal Fernandez et al. Re: UTP Related Materials and attached presentation "Underage Tobacco Use Landscape, Emergence of E-Vapor Product Use" August 15, 2018, Altria, titled "JUUL Recognition & Use Among Youth" | Fernandez Exhibit 2223 | ALGAT0003598549 | ALGAT0003598550 | None |
| 135 | 512 | Deposition Exhibit | 09/13/2019 Email from K.C. Crosthwaite to Murray Garnick Re: Draft plan for CEO switch: Jupiter | Crosthwaite Exhibit 45044 | ALGAT0003898375 | ALGAT0003898377 | FRE 801/802; 9/16/2022 MIL Stip 17 (PMI) |
| 136 | 69 | Deposition Exhibit | 09/18/2018 Email from Murray Garnick to Howard Willard et al. Re: commissioner meeting | Garnick Exhibit 2326 Wilson Exhibit 30005 | ALGAT0004052737 | ALGAT0004052737 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 137 | 513 | Deposition Exhibit | 09/22/2019 Email from K.C. Crosthwaite to 'kccros@gmail.com' Re: Highly Confidential - KC Request for CC Approval of Payment 09.23.2019 | Crosthwaite Exhibit 45045 | 8031805465 | 8031805468 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 138 | 646 | Deposition Exhibit | 09/26/2018 Email from 'ALCS Investor Relations Information Delivery' to Howard Willard et al. Re: Analyst Comments | Gifford Exhibit 31021 Garnick Exhibit 2321 | ALGAT0004049441 ALGAT0004049516 | ALGAT0004049442 ALGAT0004049550 | FRE 801/802 |
| 139 | 2894 | Misc. | 1/12/2016 JUUL Facebook Post with Orlando Bloom and Katy Perry | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 140 | 155 | Deposition Exhibit | 1/12/2016 Slack thread between Adam Bowen, Sarah Richardson | Richardson Exhibit 5061 Bowen Exhibit 10 (NCAG) | PAXSLK00008014 | PAXSLK00008014 | FRE 801/802; FRE 401/402; FRE 403 |
| 141 | 5020 | Deposition Exhibit | 1/20/2018 Email from Bruce Harter to Rinda Bartley Re: Checking in - Castro Valley | Harter Exhibit 336 | JLI00386034 | JLI00386040 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 142 | 2895 | Party Production | 1/29/2019 Email from Ann Hoey to Exec Team Re: JUUL Brand Standards Manual - Q1 Update | | JLI05301429 | JLI05301429 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 143 | 3171 | Party Production | 1/29/2020 Email from Rehan Khan to Bill Gardner et al. Re: 1/30 JUUL Bi-Weekly Meeting Agenda | Gardner Exhibit 272 | 5212126644 | 5212126644 | FRE 106 (orphan) |
| 144 | 2896 | Misc. | 1/3/2019 truth initiative: What's behind the explosive growth of JUUL | | | | FRE 801/802; FRE 401/402; FRE 403 |
| 145 | 78 | Deposition Exhibit | 1/30/2017 Email and attachment from Wendy Fox to William Gifford et al. re: January 2017 Board of Directors Presentation | Gifford Exhibit 31029 | ALGAT0006529919 | ALGAT0006530035 | FRE 401/402 (redactions); FRE 403 (redactions) |
| 146 | 2897 | Party Production | 1/4/2019 Email from Jennifer Hunter to Todd Walker and Murray Garnick Re: Phone call | Hunter 17141 | ALGAT0004055068 | ALGAT0004055073 | FRE 801/802; FRE 805; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 147 | 3129 | Party Production | 1/4/2019 Email from Todd Walker to Murray Garnick et al. Re: Phone call | | ALGAT0004046158 | ALGAT0004046159 | 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 148 | 2898 | Deposition Exhibit | 1/5/2019 Email from Todd Walker to Murray Garnick Re: Re: FDA action items/Juul coordination | Gifford Exhibit 31014 | ALGAT0005452139 | ALGAT0005452141 | 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 149 | 195 | Deposition Exhibit | 10/02/2018 Email from Murray Garnick to William Gifford and Kevin Crosthwaite Re: Draft Outline - Engagement with Commissioner Gottlieb | Wilson Exhibit 30008 Willard Exhibit 37 | ALGAT0004283415 | ALGAT0004283421 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 150 | 2140 | Deposition Exhibit | 10/05/2018 Letter from Howard Willard to Nicholas Pritzker et al. Re: Altria's investment in JUUL | Garnick Exhibit 2332 Blaylock Exhibit 1732, 1746 Devitre Exhibit 31516 | ALGAT0004032616 | ALGAT0004032617 | None |
| 151 | 807 | Deposition Exhibit | 10/06/2015 Email from Richard Mumby to Karen Phillips, et al. Re: JUUL - Harrisburg Update | Mumby Exhibit 4031 | JLI00214152 | JLI00214158 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 152 | 2065 | Deposition Exhibit | 10/07/2015 Email from Sarah Richardson to PaxLabs Re: Colbert clip | Richardson Exhibit 5052 | JLI03570630 | JLI03570630 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 153 | 585 | Deposition Exhibit | 10/11/2018 Document titled "Draft Script for Townhall" | Fernandez Exhibit 2228 Garnick 2336 | ALGAT0004053356 | ALGAT0004053363 | None |
| 154 | 1519 | Misc. | 10/13/1999 Associated Press: PM admits Smoking is Addictive, Potentially Dangerous | | 2074161690 (legacy) | 2074161691 (legacy) | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 155 | 986 | Deposition Exhibit | 10/14/2019 Letter from Howard Willard to U.S. Senators | Willard Exhibit 58 | 8032109822 | 8032109836 | None |
| 156 | 76 | Deposition Exhibit | 10/15/2018 Email from Paige Magness to Howard Willard et al. Re: Town Hall Plan w-Draft Script for October Townhall | Gifford Exhibit 31009 Fernandez Exhibit 2228 | ALGAT0004053353 | ALGAT0004053363 | None |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 157 | 1379 | Party Production | 10/15/2018 Email from Riaz Valani to Riaz Valani Re: Overall much improved! | | MDL_RV0028377 | MDL_RV0028377 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 158 | 42 | Deposition Exhibit | 10/15/2019 Letter from Justin P. Hedge to James E. Abell III, Esq. Re: Request for Additional Information and Documentary Materials Issued to Altria Group, Inc., No. 20190791 | Daviduke Exhibit 2703 Willard Exhibit 22 | 8490000866 | 8490000901 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 11 (Other Litigation and Investigations) |
| 159 | 937 | Deposition Exhibit | 10/16/2017 Email from Walker to support@instagram.com "Age Gate for JUUL account" | Walker Exhibit 645 | JLI03669917 | JLI03669917 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 160 | 961 | Deposition Exhibit | 10/17/2018 Email from Paige Magness to Howard Willard, et al. Re: October Town Hall Plan | Willard Exhibit 23 | ALGAT0000102212 | ALGAT0000102226 | None |
| 161 | 1730 | Deposition Exhibit | 10/18/2017 Email from Mia Pelayo to Brand Protection Re: Videos about how to hide JUULs from parents/Use them in school | Walker Exhibit 640 | JLI00002258 | JLI00002258 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 162 | 1947 | Party Production | 10/2/2015 Email from Riaz Valani to Alexander Asseily Re: Re: PAX Board proposed message/ your comments? | | MDL_RV0033687 | MDL_RV0033689 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 163 | 193 | Deposition Exhibit | 10/25/2018 Email from Howard Willard to Nicholas Pritzker Re: Altria Response to FDA - E-vapor October 25, 2018 | Willard Exhibit 43 Gifford Exhibit 31010 | ALGAT0004032609 | ALGAT0004032609 | 9/16/2022 MIL Stip 15 (Comms with Gov't); FRE 106 (orphan) |
| 164 | 12 | Deposition Exhibit | 10/25/2018 Letter from Howard Willard to Scott Gottlieb Re: underage use of e-vapor products | Blaylock Exhibit 1751 Wilson Exhibit 30016 Fernandez Exhibit 2232 Garnick Exhibit 2340 Willard Exhibit 44 Hunter Exhibit 17140 | ALGAT0004197828 | ALGAT0004197832 | 9/16/2022 MIL Stip 15 (Comms with Gov't); FRE 106 (orphan) |
| 165 | 2905 | Party Production | 10/26/2015 Pax Labs, Inc. Minutes of a Meeting of the Board of Directors | Handelsman 7018 | | | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 166 | 1382 | Deposition Exhibit | 10/30/2018 Email from Riaz Valani to Nicholas Pritzker Re: [Chat #152365] | Frankel Exhibit 17786 | MDL_RV0019498 | MDL_RV0019499 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

|  | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 167 | 2906 | Party Production | 10/30/2018 Project Richard - Preliminary Due Diligence Document Request List | Blaylock Exhibit 2404 | ALGAT0005466471 | ALGAT0005466479 | None |
| 168 | 647 | Deposition Exhibit | 10/31/2018 Email from William Gifford to Murray Garnick Re: Publication of First Youth Juul Usage Data | Gifford Exhibit 31024 | ALGAT0004335445 | ALGAT0004335447 | FRE 801/802; FRE 805 |
| 169 | 827 | Deposition Exhibit | 10/31/2018 Email Todd Walker to Jennifer Hunter, et al. Re: Publication of First Juul Youth Usage Data | Murillo Exhibit 50006 | ALGAT0003662747 | ALGAT0003662748 | FRE 801/802; FRE 805 |
| 170 | 514 | Deposition Exhibit | 10/31/2019 Email from Jonathan Ocker to Guy Cartwright Re: here's the  K.C. Executed Agreement | Crosthwaite Exhibit 45046 | JLI41855288 | JLI41855389 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 171 | 46 | Deposition Exhibit | 10/4/2018 Outline re: Three topics: Restructuring, FDA, and Tree (Notes for board call) | Devitre Exhibit 31517 Willard Exhibit 39 | ALGAT0004052773 | ALGAT0004052775 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 172 | 2908 | Misc. | 10/9/2018 Yahoo!Finance article titled Juul surpasses Facebook as fastest startup to reach decacorn status |  |  |  | FRE 801/802; 3/18/2022 Stip 10 (FDA Audit) |
| 173 | 593 | Deposition Exhibit | 11/03/1977 Memorandum from W.L. Dunn to T.S. Osdene Re: Proposed Study by Levy. | Flora Exhibit 45113 | 000128680 (legacy) | 000128680 (legacy) | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 174 | 1717 | Party Production | 11/05/2015 Email from James Monsees to board@pax.com Re: organizational update | Valani Exhibit 40100 Asseily Exhibit 11014 | JLI01369470 | JLI01369471 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 175 | 229 | Party Production | 11/07/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Bowen Exhibit 7 (NCAG) | JLI70037860 | JLI70037880 | FRE 801/802; FRE 805; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 176 | 2909 | Party Production | 11/10/2017 Altria Client Services: JUUL Story Presentation | Blaylock 1706 |  |  | FRE 106 (orphan) |
| 177 | 362 | Deposition Exhibit | 11/10/2017 Email from Traci Martin to Richard Jupe et al. Re: JUUL Overview - Understanding the Competition to Effectively Develop Panama | Blaylock Exhibit 1707 | ALGAT0001003407 | ALGAT0001003407 | FRE 106 (orphan) |
| 178 | 181 | Deposition Exhibit | 11/11/2009 Email from Riaz Valani to James Monsees and Tony Kim  Re: what PLOOM brings to big tobacco | Valani Exhibit 40105 | JLI07820435 | JLI07820436 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 179 | 983 | Deposition Exhibit | 11/13/2018 JUUL Labs Action Plan - Message from Kevin Burns | Willard Exhibit 55 |  |  | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 180 | 2911 | Misc. | 11/15/2018 FDA News Release: Results from 2018 National Youth Tobacco Survey show dramatic increase in e-cigarette use among youth over past year |  |  |  | FRE 801/802 |
| 181 | 32 | Deposition Exhibit | 11/17/2014 Email from Gal Cohen to Sarah Richardson and Adam Bowen Re: Updated SRA communications roadmap | Cohen Exhibit 26051 Gould Exhibit 69 Richardson Exhibit 5078 | JLI08053397 | JLI08053397 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 182 | 2782 | Party Production | 11/19/2019 Altria Presentation: AGDC/JUUL 2020 SOW Planning Session |  | 9564430635 | 9564430653 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria); 10/3/2022 MIL 12 (Services) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 183 | 2913 | Misc. | 11/19/2019 Los Angeles Times article titled Juul wanted to revolutionize vaping. It took a page from Tobacco's chemical formulas | | | | FRE 801/802; FRE 805; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 3/18/2022 Stip 10 (FDA Audit) |
| 184 | 2557 | Party Production | 11/3/2017 Project Jericho: Preliminary Diligence Request List | | INREJUUL_00327597 | INREJUUL_00327603 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 185 | 1732 | Deposition Exhibit | 11/6/2008 Email from Gal Cohen to Riaz Valani et al. Re: Altria | Cohen Exhibit 26003 | JLI20769703 | JLI20769703 | FRE 801/802; FRE 401/402;  MIL re JLI Evidence Unrelated to Altria |
| 186 | 191 | Deposition Exhibit | 12/01/2018 Email from David Wise to Howard Willard et al. Re: Project Tree - Altria Board Update | Willard Exhibit 18 | ALGAT0004055986 | ALGAT0004055987 | FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 18 (Cronos) (redactions) |
| 187 | 87 | Deposition Exhibit | 12/02/2017 Email from Ashley Gould to James Jack and Shaun Flanigan Re: Not to share but for your feedback - Harter Resume | Harter Exhibit 303 | JLI00156897 | JLI00156902 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 188 | 74 | Deposition Exhibit | 12/06/2018 Email from Brian Blaylock to Jwappler, et al. Re: BoD Portal presentations | Gifford Exhibit 31003 | ALGAT0005040660; ALGAT0005040712 | ALGAT0005040735 | FRE 801/802 (redactions); FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 17 (PMI) (redactions) |
| 189 | 179 | Deposition Exhibit | 12/08/2016 Email from Riaz Valani to PAX Board et al. Re: Statement from the USSG on youth vaping from Wall Street Journal Article | Valani Exhibit 40091 | JLI01129914 | JLI01129916 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 190 | 125 | Deposition Exhibit | 12/09/2016 Email from Chris Olin to Nicholas Pritzker, et al. Re: Surgeon general sounds the alarm on teens and e-cigarettes | Olin Exhibit 18509 Pritzker Exhibit 14059 | MDL_NP003684 | MDL_NP003684 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 191 | 126 | Deposition Exhibit | 12/09/2016 Email from njpritzker@taocap.com to Chris Olin, et al. Re: E-cigarette use by teens: Surgeon general sounds alarm - CNN.com | Olin Exhibit 18510 Pritzker Exhibit 14056 | MDL_NP000809 | MDL_NP000809 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 192 | 989 | Deposition Exhibit | 12/11/2018 Email from Brian Blaylock to William Gifford et al. Re: Project Tree (DEC BoD updated 12.11 Final) and Discussion Materials - Eagle (BoD 12.11) | Willard Exhibit 60 | ALGAT0005457006 | ALGAT0005457095 | FRE 801/802 (redactions); FRE 805 (redactions); 9/16/2022 MIL Stip 17 (PMI) (redactions) |
| 193 | 2915 | Party Production | 12/12/2014 Email from James Monsees to Scott Verner re: NSM Decks | | JLI08790971 | JLI08790971 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 194 | 363 | Deposition Exhibit | 12/12/2017 Altria Client Services Presentation titled: Nu Mark Business Update | Blaylock Exhibit 1709 | ALGAT0000042083 | ALGAT0000042168 | None |
| 195 | 75 | Deposition Exhibit | 12/13/2017 Email from Brian Blaylock to Howard Willard et al. Re: Updated Project Tree presentation | Gifford Exhibit 31004 Garnick Exhibit 2310 | ALGAT0005448985 | ALGAT0005449031 | FRE 801/802 (redactions); FRE 401/402 (redactions); FRE 403  (redactions); FRE 106 |

**Altria Defendants' Objections**

San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177

Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 196 | 13 | Deposition Exhibit | 12/13/2018 Email from Robert Buell to David Wise et al. Re: Project Tree Greenleaf Regulatory Review | Blaylock 2406 Gifford Exhibit 31012 | ALGAT0003768208 | ALGAT0003768243 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 16 (Product Changes); 10/17/2022 Opp'n to Pl.'s MIL 1.C (Greenleaf Report) |
| 197 | 387 | Deposition Exhibit | 12/15/2010 Email from James Monsees to Adam Bowen  Re: Focus | Bowen Exhibit 11123 Bowen Exhibit 4 (NCAG) | JLI20774097 | JLI20774101 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 198 | 367 | Deposition Exhibit | 12/15/2017 Altria Client Services Presentation titled: Juul Labs Investor Presentation | Blaylock Exhibit 1723 | ALGAT0005054128 | ALGAT0005054173 | 9/16/2022 MIL Stip 15 (Comms with Gov't) (redactions); 9/16/2022 MIL Stip 9 (Tobacco Litigation) (redactions); FRE 106 (orphan) |
| 199 | 1388 | Party Production | 12/19/2018 Minutes of a Meeting of the Board of Directors of JUUL Labs, Inc. | Nicholas Pritzker 14134 | JLI01436336 | JLI01437045 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 200 | 2152 | Party Production | 12/19/2018 Project Tree - Cash Distribution Model | | JLI01388029 | JLI01388029 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 201 | 1838 | Deposition Exhibit | 12/20/2018 Altria Makes $12.8 Billion Minority Investment in JUUL to Accelerate Harm Reduction and Drive Growth - Business Wire | Gifford Exhibit 31013 | | | None |
| 202 | 371 | Deposition Exhibit | 12/20/2018 Email from K.C. Crosthwaite to Richard Jupe Re: Documents and timeline for tomorrow | Blaylock Exhibit 2402 Longest Exhibit 432 | ALGAT0005459581 | ALGAT0005459603 | None |
| 203 | 49 | Deposition Exhibit | 12/25/2018 Email from Dinyar Devitre to Susan Cohen Re: Notes made by Devitre after call with Riaz Valani | Devitre Exhibit 31526 | ALGAT0006491808 | ALGAT0006491808 | None |
| 204 | 1309 | Deposition Exhibit | 12/26/2014 Email from Alexander Asseily to Nicholas Pritzker et al. Re: NYTimes: Race to Deliver Nicotine's Punch, With Less Risk | Nicholas Pritzker Exhibit 14018 Berger Exhibit 52001 | MDL_AA0000282 | MDL_AA0000284 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 205 | 314 | Deposition Exhibit | 2/12/2019 JUUL Labs Disclosure Packet | Atkins Exhibit 1924 Valani Exhibit 40101 | JLI04725448 | JLI04725582 | FRE 801/802 |
| 206 | 43 | Deposition Exhibit | 2/12/2019 Statement of Work #6 - Sales Support Services | Daviduke Exhibit 2707 Longest Exhibit 462 | JLI01339878 | JLI01339881 | FRE 401/402; 10/3/2022 MIL 12 (Services) |
| 207 | 2924 | Party Production | 2/21/2019 CDC, VitalSigns: Tobacco Use By Youth is Rising | Arnett Exhibit 5 | JLI700117502 | JLI700117507 | FRE 801/802 |
| 208 | 834 | Deposition Exhibit | 2/5/2020 Memorandum to Democratic Members of the Subcommittee on Economic and Consumer Policy from Subcommittee Staff Re: Update on the Subcommittee's E-Cigarette Investigation | Murillo Exhibit 50017 | JLI44924081 | JLI44924126 | FRE 801/802; FRE 401/402; FRE 403 |
| 209 | 1845 | Party Production | 2/6/2019 Email from Brian Blaylock to Sara Quigley Re: RE: 2019 ALG Strategic Initiatives - Draft & Update | | ALGAT0002856953 | ALGAT0002856955 | None |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 210 | 2925 | Party Production | 2/6/2019 Letter from Scott Gottlieb to Howard Willard | Hunter Exhibit 17142 Willard Exhibit 48 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 19 (FDA Criticism) |
| 211 | 5117 | Party Production | 2/7/2020 Email from Nina H. Mayer to Susan C. Saunders Re: New Bathroom Policy | | SFUSD_164949 | SFUSD_164951 | FRE 801/802; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 212 | 1095 | Misc. | 2012 Surgeon General Report (Full Report) - Preventing Tobacco Use Among Youth and Young Adults. A Report of the Surgeon General | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 213 | 2061 | Deposition Exhibit | 2012 Surgeon General Report: Executive Summary | Richardson Exhibit 5005 Willard Exhibit 3 Harter Exhibit 306 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 214 | 2926 | Party Production | 2015 PaxLabs Marketing Update | | JLI01046288 | JLI01046288 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 215 | 1093 | Misc. | 2016 Surgeon General Report - E-Cigarette Use Among Youth and Young Adults: A Report of the Surgeon General | | | | FRE 801/802; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 216 | 64 | Deposition Exhibit | 2018 National Youth Tobacco Survey Finds Cause for Concern - Center for Tobacco Products - November 2018 | Edmondson-Taylor Exhibit 1455 Burns Exhibit 8513 | | | FRE 801/802 |
| 217 | 135 | Deposition Exhibit | 2018 NYTS Data: A Startling Rise in Youth E-Cigarette Use - FDA | Pritzker Exhibit 14005 | | | FRE 801/802 |
| 218 | 24 | Deposition Exhibit | 2019 National Youth Tobacco Survey Shows Youth e-Cigarette Use at Alarming Levels, Infographic - FDA 12/31/2019 | Burns Exhibit 8514 | | | FRE 801/802 |
| 219 | 1526 | Misc. | 2020 National Youth Tobacco Survey Infographic | Hunter Exhibit 17147 | | | FRE 801/802 |
| 220 | 1741 | Party Production | 3/13/2018 Juul Twitter comment regarding product marketing | | JLI00684459 | JLI00684459 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 221 | 1743 | Deposition Exhibit | 3/16/2018 Email from Bruce Harter to jyoung@cityoflivermore.net Re: E-Cigarette Epidemic | Harter Exhibit 373 | JLI00385454 | JLI00385454 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 222 | 2659 | Deposition Exhibit | 3/20/2015 Email from Chelsea Kania to Augusta Tigrett | Valani Exhibit 40084 | MDL2913_Mumby_0004822 | MDL2913_Mumby_0004823 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 223 | 2658 | Deposition Exhibit | 3/31/2015 Email from Chelsea Kania to Augusta Tigrett | Valani Exhibit 40085 | MDL2913_Mumby_0004816 | MDL2913_Mumby_0004819 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 224 | 1017 | Deposition Exhibit | 4/1/2019 Email from James Xu to Russell Rogers et al. Re: meeting on continued discussion to resolve serious issues created for Avail by Altria's shift in strategy | Xu Exhibit 10017 | ALGAT0005016641 | ALGAT0005016641 | FRE 801/802; FRE 401/402; FRE 403 |
| 225 | 2483 | Party Production | 4/15/2014 Email from Scott Ballin to rschyler@tnc.org et al. Re: Congressional Report - E-cigarettes and Youth | | JLI02260720 | JLI02260765 | FRE 801/802; FRE 805; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 226 | 5023 | Deposition Exhibit | 4/16/2018 Email from Julie Henderson to Bruce Harter; Wendell Greer Re: Summary of Tobacco-like programs | Harter Exhibit 356 | INREJUUL_00197690 | INREJUUL_00197692 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 227 | 1749 | Deposition Exhibit | 4/17/2018 Email from Bruce Harter to Julie Henderson et al. Re: Chicago - Hinsdale | Harter Exhibit 358 | JLI00022479 | JLI00022479 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 228 | 2932 | Party Production | 4/20/2018 Email and Attachment from Riaz Valani to nick@taocap.com Re: Fwd: Juul Review by Social Context | Frankel Exhibit 17784 Pritzker Exhibit 14108 | MDL_RV0003986 | MDL_RV0004011 | FRE 801/802; FRE 805; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 229 | 3134 | Deposition Exhibit | 4/22/2016 Email from Kisha Fowler to Pascal Fernandez Re: Draft CMI Business Updates | Blaylock Exhibit 1703 | ALGAT0000849303 | ALGAT0000849308 | FRE 401/402 (redactions); FRE 106 (orphan) |
| 230 | 2935 | Party Production | 4/26/2016 Altria Presentation titled E-Vapor Category and Nu Mark Business Update | | ALGAT0000849307 | ALGAT0000849307 | FRE 106 (orphan) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 231 | 2937 | Party Production | 4/27/2015 Juul Vapor - Build a better BUZZ, and the world will beat a path to your door | | JLI01040059 | JLI01040060 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 232 | 84 | Deposition Exhibit | 4/3/2018 Statement from FDA Commissioner Gottlieb on new enforcement actions | Gould Exhibit 32 | | | FRE 801/802 |
| 233 | 1858 | Party Production | 4/30/2018 Email from Vittal Kadapakkam to Mark Jones et al. Re: Fwd: Juul Review by Social Context | | JLI21575209 | JLI21575236 | FRE 801/802; FRE 805; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 234 | 2938 | Deposition Exhibit | 4/30/2018 Insight Rooms JUUL Review | Valani Exhibit 40119 | MDL_RV0012738 | MDL_RV0012761 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 235 | 138 | Deposition Exhibit | 4/30/2018 JUUL Review Deck - Insight Rooms | Pritzker Exhibit 14109 Frankel Exhibit 17785 Kadapakkam Exhibit 2734 | MDL_RV0003988 | MDL_RV0004011 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 236 | 1962 | Deposition Exhibit | 4/4/2017 article by G. Chisholm in The Harbinger - Hidden Juul | Parrish Exhibit 420 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |
| 237 | 2940 | Misc. | 5/10/2016 Federal Register Re: Tobacco Products | | | | None |
| 238 | 558 | Deposition Exhibit | 5/15/2015 JUUL Vaporized Ad | Dunlap Exhibit 29015 Mumby DX10 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 239 | 1860 | Deposition Exhibit | 5/19/2015 Email from Alexander Asseily to Zach Frankel et al. Re: Re: PAX thoughts - May 15 | Frankel Exhibit 17772 | MDL_AA0000311 | MDL_AA0000316 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 240 | 1861 | Party Production | 5/24/2018 Email from Adam Bowen to Ken Berkowitz Re: Re: Early Results on Project Bears | Rubinstein Exhibit 730 | INREJUUL_00245835 | INREJUUL_00245844 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 241 | 2261 | Misc. | 6/05/2015 Mimi Sweeney @msweenz97 on Twitter "@JUULvapor"<br><br>https://twitter.com/msweenz97/status/60686493570505113 7 | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 242 | 2413 | Party Production | 6/09/2015 Email from Douglas Perrett to Richard Mumby Re: Thank you!!!! ["coolest mother fuckers"] | Perrett Exhibit 47 | JLI700127880 | JLI700127880 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 243 | 2947 | Misc. | 6/12/2014 CDC Newsroom: Cigarette smoking among U.S. high school students at lowest level in 22 years | | | | FRE 801/802; FRE 805 |
| 244 | 1753 | Deposition Exhibit | 6/13/2018 Email from Bruce Harter to Ashley Gould Re: Demonstration Site & Other Thoughts | Harter Exhibit 355 | JLI00161115 | JLI00161117 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 245 | 2948 | Misc. | 6/15/2009 Changes in Youth Smoking, 1976-2002: A Time-Series Analysis - PMC | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 246 | 2949 | Misc. | 6/15/2017 CDC: Youth tobacco product use, including e-cigarettes, drops during 2015-2016 | | | | FRE 801/802 |
| 247 | 2951 | Party Production | 6/17/2015 PaxLabs Board Meeting Presentation | Handelsman 7010 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 248 | 3135 | Deposition Exhibit | 6/18/2015 Email from Sarah Richardson to Greg Damus Re: Re: billboard creative | Richardson Exhibit 5044 | JLI00226535 | JLI00226540 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 249 | 2952 | Party Production | 6/19/2018 JUULvapor Tweet | | JLI00684399 | JLI00684399 | FRE 801/802; FRE 401/402; FRE 403 |
| 250 | 1754 | Deposition Exhibit | 6/2/2018 Email from Bruce Harter to Julie Henderson Re: Questions from Potential School Partner | Harter Exhibit 354 | JLI00018453 | JLI00018455 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 251 | 2274 | Misc. | 6/22/2019 @alybournepeters on Twitter "FUCK. Do I buy another JUUL or take the L and quit smoking bad things??" https://twitter.com/alybournepeters/status/1142619754273918976?s=11&t=WZK3kr4EJKt2q5vjmMBFSA | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 252 | 639 | Deposition Exhibit | 6/4/2015  Instagram post from user Coacd, commented on by Juulvapor | Garvey Exhibit 2138 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 253 | 2955 | Party Production | 6/4/2015 Juul Sampling Deck | | INREJUUL_00096390 | INREJUUL_00096408 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 10 (Age Verification) |
| 254 | 2458 | Deposition Exhibit | 6/5/2015 Instagram Post by simon_ackerman Last nights Juul event with @msweenz #chelsea #NYC | Berger Exhibit 52010 Wakefield Exhibit 11 | | | FRE  801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing); 9/16/2022 MIL Stip 3 (3P Social Media) |
| 255 | 2958 | Deposition Exhibit | 6/5/2017 Email from Dinyar Devitre to William Gifford Re: Fwd: Introduction | Devitre Exhibit 31502 | ALGAT0004332303 | ALGAT0004332303 | None |
| 256 | 1755 | Deposition Exhibit | 6/6/2018 Email from Julie Henderson to Bruce Harter Re: Materials for tomorrow's discussion | Harter Exhibit 364 | JLI-HOR-00155718 | JLI-HOR-00155723 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 257 | 2960 | Misc. | 7/15/2019 Business World Online article titled: Find a problem you are passionate to solve: Startup tips from JUUL Labs founder, Adam Bowen | | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 258 | 2135 | Deposition Exhibit | 7/16/2018 Letter from JUUL Labs, Inc. to FDA Re: Advance Notice of Proposed Rulemaking: Regulation of Flavors in Tobacco Products; Docket No. FDA-2017-N-6565 | Gould Exhibit 43 | JLI42868179 | JLI42868194 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 259 | 2963 | Party Production | 7/23/2015 Email from Richard Mumby to Adam Bowen et al. Re: JUUL Messaging Parameters for Board Review and Approval | Handelsman 7013 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 260 | 2967 | Party Production | 7/29/2015 ECigIntelligence: Pax has no qualms about Big Tobacco alliance | Pritzker Exhibit 14052 | MDL_NP000664 | MDL_NP000665 | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 261 | 2969 | Party Production | 7/31/2018 Email from Brian Blaylock to Howard Willard Re: Project Tree - Value Creation | Blaylock Exhibit 40055 | ALGAT0004205131 | ALGAT0004205150 | 9/16/2022 MIL Stip 15 (Comms with Gov't) (redactions); 9/16/2022 MIL Stip 9 (Tobacco Litigation) (redactions); FRE 106 (orphan) |
| 262 | 2972 | Party Production | 7/7/2015 Email from Alexander Asseily to Riaz Valani Re: Update and call next week | Pritzker Exhibit 14043 | MDL_AA0000368 | MDL_AA0000371 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 263 | 3137 | Deposition Exhibit | 8/1/2017 Email from Riaz Valani to Zach Frankel Re: Fwd: Pratham Bay Area Guide | Valani Exhibit 40109 | MDL_RV0015944 | MDL_RV0015945 | None |
| 264 | 885 | Deposition Exhibit | 8/10/2018 Email from Bruce Neidle to Zane Underwood Re: Draft FY E-Vapor Estimate (percent Juul).xlsx | Romyak Exhibit 17020 | ALGAT0002605196 | ALGAT0002605196 | FRE 106 |
| 265 | 3138 | Party Production | 8/12/2016 PaxLabs Briefing - Juul Experience Premium Vapor: Strategic Considerations | Cohen Exhibit 26007 | JLI00511053 | JLI00511085 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 266 | 3140 | Deposition Exhibit | 8/16/2007 Martellaro, J. BW: Apple Masters Teen Marketing. The Mac Observer. https://www.macobserver.com/article/2007/08/16.11.shtml | Cohen Exhibit 26040 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |
| 267 | 2977 | Misc. | 8/21/2018 Wells Fargo - Nielsen: Tobacco All Channel Data Thru 8/11 - Cig Vol Decelerates | | | | FRE 801/802 |
| 268 | 3141 | Deposition Exhibit | 8/28/2018 Email from Kevin Burns to Steve Hong RE: Re: Flavor Naming | Gould Exhibit 46 | INREJUUL_00288811 | INREJUUL_00288814 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 269 | 2979 | Misc. | 9/11/2019 FDA News Release: Trump Administration Combating Epidemic of Youth E-Cigarette Use with Plan to Clear Market of Unauthorized, Non-Tobacco-Flavored E-Cigarette Products | | | | FRE 801/802 |
| 270 | 2982 | Party Production | 9/21/2018 Email from Christopher Boffi to Kevin Crosthwaite et al. Re: Project Tree - Draft Materials | | ALGAT0004318919 | ALGAT0004318919 | FRE 801/802; FRE 106 (orphan) |
| 271 | 2983 | Misc. | 9/22/2018 The Times article titled "Why teenagers are addicted to their Juuls - the iPhone of e-cigarettes" | | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |
| 272 | 2984 | Party Production | 9/29/2015 Juul Labs Picture | | JLI01044849 | JLI01044849 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 273 | 2985 | Deposition Exhibit | 9/3/2018 Email from Murray Garnick to Kevin Crosthwaite Re: plan B | Willard Exhibit 34 | ALGAT0004283406 | ALGAT0004283406 | None |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 274 | 151 | Deposition Exhibit | AdAge Article 2015 JUUL Hopes to Reinvent e-cigarette Ads with Vaporized Campaign. PAX Labs' Slickly Designed Product Stands Out From Most Current Brands | Richardson Exhibit 5045 | | | FRE 401/402; FRE 403; FRE 801/802; FRE 805; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 275 | 3172 | Party Production | ALCS Identified Risks_Gaps in JUUL PMTA_Jan 24 2020 DRAFT for Team Input | | 5212126645 | 5212126655 | FRE 106 |
| 276 | 648 | Deposition Exhibit | Altria Article titled: "Our 10-Year Vision", Altria.com | Gifford Exhibit 31028 | | | None |
| 277 | 620 | Deposition Exhibit | Altria Client Services Presentation Titled: "Underage Tobacco Prevention: 2017 Update and Planning Presentation" - February 2017 | Garnick Exhibit 2304 | | | FRE 801/802 (redactions); FRE 805 (redactions) |
| 278 | 649 | Deposition Exhibit | Altria Client Services Presentation titled: "Value Creation" - August 2018 | Gifford Exhibit 31032 | 8490001137 | 8490001155 | 9/16/2022 MIL Stip 15 (Comms with Gov't) (redactions); 9/16/2022 MIL Stip 9 (Tobacco Litigation) (redactions); FRE 106 (orphan) |
| 279 | 3146 | Party Production | Altria Group, Inc. - Unanimous Written Consent in Lieu of a Meeting of the Compensation Committee of the Board of Directors | | 5186243212 | 5186243217 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 280 | 2986 | Party Production | Altria PowerPoint titled "Project Tree" September 2018 | | ALGAT0004318920 | ALGAT0004318937 | FRE 106 (orphan) |
| 281 | 630 | Deposition Exhibit | Altria Presentation titled: "Regulatory & Litigation Update. ALG Board of Directors. February 2019" | Garnick Exhibit 2323 | | | 9/16/2022 MIL Stip 9 (Tobacco Litigation) |
| 282 | 3147 | Party Production | Altria Presentation: JUUL Overview - June 2018 | | ALGAT0005045576 | ALGAT0005045576 | None |
| 283 | 629 | Deposition Exhibit | Article titled: "Proprietary Survey Sheds Light on Duel Over JUUL" Deutsche Bank Research, 9/25/2018 | Garnick Exhibit 2322 Blaylock 2407 | 5185468634 | 5185468668 | FRE 801/802 |
| 284 | 89 | Deposition Exhibit | Audio of 2018 Millennial High School focus group | Harter Exhibit 309 | JLI00386010 | JLI00386010 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 285 | 548 | Deposition Exhibit | August 2018 Messages from Peter Gross to Devitre LLC. | Devitre Exhibit 31511 | ALGAT0006492049 | ALGAT0006492052 | FRE 801/802 |
| 286 | 3056 | Misc. | Bella Hadid Instagram page | | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 287 | 2988 | Misc. | Bella Hadid Instagram | | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 288 | 2989 | Misc. | Bella Hadid Photo with Juul | | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 289 | 8 | Deposition Exhibit | Board of Directors Presentation, Billy Gifford & Jody Begley, May 2018 - Altria | Blaylock Exhibit 1724 | | | FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 9 (Tobacco Litigation) (redactions) |
| 290 | 625 | Deposition Exhibit | CBS News Article "Concerns over health effects of vaping - and rising use among teens" cbsnew.com, 2/26/2018 | Garnick Exhibit 2312 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 291 | 2994 | Misc. | CDC Youth and Tobacco Use; Smoking and Tobacco Use | | | | FRE 801/802 |
| 292 | 2854 | Misc. | CDC, National Youth Tobacco Survey https://www.cdc.gov/tobacco/data_statistics/surveys/nyts/index.htm) | | | | FRE 801/802 |
| 293 | 2997 | Misc. | CDC. Youth and Tobacco Use. Youth use of tobacco products in any form is unsafe. https://www.cdc.gov/tobacco/data_statistics/fact_sheets/youth_data/tobacco_use/index.htm# | | | | FRE 801/802 |
| 294 | 772 | Deposition Exhibit | Chart of Juul's Enhanced Underage Youth Use Prevention Efforts Over Time | Monsees Slide 68 | | | FRE 801/802; 10/3/2022 MIL 10 (Age Verification) |
| 295 | 2998 | Party Production | Chart of Units Sold in North Carolina and United States between 6/1/15-9/30/19 | Penland Exhibit 1 | JLI04549017 | JLI04549017 | FRE 801/802; FRE 401/402 |
| 296 | 2281 | Misc. | Chi Osse Instagram account https://www.instagram.com/chiosse/ | | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 297 | 3000 | Deposition Exhibit | Closeup of JUUL Vaporized Advertisement in Times Square, 2015 | Richardson Exhibit 5034 | | | FRE 401/402; FRE 403 |
| 298 | 2231 | Misc. | COACD Instagram post 06/04/2015 | Garvey Exhibit 2138 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 299 | 3082 | Deposition Exhibit | COACD invitation to JUUL Launch Party | Wakefield Exhibit 1 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 300 | 3077 | Deposition Exhibit | Compilation of JLI documents produced Launch party photos of Tabby and friends | Wakefield Exhibit 3 | | | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 301 | 3076 | Deposition Exhibit | Composite of Mimi Sweeney Instagram posts | Wakefield Exhibit 24 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 302 | 2698 | Party Production | December 2018 Altria Presentation, "Strategy Update" | | ALGAT0005525387 | ALGAT0005525457 | FRE 801/802 |
| 303 | 483 | Deposition Exhibit | Demonstrative - Demo AC2: Letter to FDA re JUUL PMTA, April 27 2021, page 16 | Crosthwaite Exhibit 45012 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality); Improper Demonstrative |
| 304 | 496 | Deposition Exhibit | Demonstrative - Demo AG: Public Law 111-31, Family Smoking Prevention, - Pages 3-4 - TCA, - 6/22/2009 | Crosthwaite Exhibit 45026 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality); Improper Demonstrative |
| 305 | 481 | Deposition Exhibit | Demonstrative - Demo C: JUUL Labs "Health Effects" https://www.juullabs.com/about/health-effects, October 6, 2021 | Crosthwaite Exhibit 45010 | | | FRE 801/802; Improper Demonstrative |
| 306 | 428 | Deposition Exhibit | Demonstrative - Family Smoking Prevention and Tobacco Control & Federal Retirement Reform, July 22, 2009 (2) | Bowen Exhibit DEM-P | | | FRE 801/802; FRE 401/402; FRE 403; FRE 106; Improper Demonstrative |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 307 | 433 | Deposition Exhibit | Demonstrative - Transcript for CDC press briefing: E-cigarette use triples among middle and high school students in just one year, April 16, 2015 | Bowen Exhibit DEM-U | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); FRE 106; Improper Demonstrative |
| 308 | 1782 | Misc. | DHHS. 2020. Smoking Cessation. A Report of the Surgeon General | | | | FRE 801/802; FRE 401/402; FRE 403 |
| 309 | 590 | Deposition Exhibit | Dr. H Wakeham, et al. Memorandum titled: " Jet's Money Offer" - February 19, 1969 | Flora Exhibit 45110 | 1003289921 (legacy) | 1003289922 (legacy) | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 310 | 235 | Party Production | Draft Altria Client Services presentation titled "AGDC Sales Workstream" | | 9564239915 | 9564239915 | FRE 401/402; FRE 403; 10/3/20211 MIL 12 (Services) |
| 311 | 246 | Party Production | Draft Altria Client Services presentation titled "Project Tree" June 2017 | | ALGAT0002834151 | ALGAT0002834151 | None |
| 312 | 234 | Party Production | Draft Altria Group presentation titled  "Leveraging Altria Group Distribution Company - Presented to JUUL Labs, Inc. on July 17, 2019" June 2019 | | 9560815473 | 9560815473 | FRE 401/402; FRE 403; 10/3/2022 MIL 12 (Services) |
| 313 | 368 | Deposition Exhibit | DRAFT Outline for Meeting with Commissioner Gottlieb, October 1, 2018 - Altria | Blaylock Exhibit 1744 Willard Exhibit 38 | ALGAT0004047986 | ALGAT0004047991 | 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 314 | 890 | Deposition Exhibit | E-Cig Use in Classroom Booms as Teachers Blame JUUL Vape. December 30, 2018. Associated Press. | Romyak Exhibit 17029 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |
| 315 | 7 | Deposition Exhibit | E-Vapor Update, August 2018 - Altria Client Services | Blaylock Exhibit 1716 | ALGAT0005465204 | ALGAT0005465258 | FRE 401/402 (redactions); FRE 403 (redactions); 9/16/2022 MIL Stip 16 (Product Changes) (redactions) |
| 316 | 1911 | Deposition Exhibit | Excerpts from A Report of the Surgeon General, pages 58-59, - 2016 | Blaylock Exhibit 1741 | | | FRE 106; FRE 801/802 |
| 317 | 988 | Deposition Exhibit | Foundation for a Smoke-Free World website homepage | Willard Exhibit 6 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 318 | 632 | Deposition Exhibit | Garnick notes for Howard Willard's BOD update call titled: "Three topics: Restructuring, FDA, and Tree" | Garnick Exhibit 2330 Wilson Exhibit 30009 | ALGAT0004196774 | ALGAT0004196776 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 15 (Comms with Gov't) |
| 319 | 551 | Deposition Exhibit | Greenleaf Health, "Project Tree: Regulatory Review" - December 13, 2018 | Devitre Exhibit 31528 Blaylock Exhibit 2419 | 5185469782 | 5185469815 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 16 (Product Changes); 10/17/2022 Opp'n to Pl.'s MIL 1.C (Greenleaf Report) |
| 320 | 1472 | Party Production | Image - JUUL VAPOR x Tabby Time Promotional Sector @juulvapor | | JLI00351088 | JLI00351088 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 321 | 1473 | Party Production | Image 1718 - Life is Beautiful Event | | JLI01044845 | JLI01044845 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 322 | 1474 | Party Production | Image 1722 - Life is Beautiful Event | | JLI01044847 | JLI01044847 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 323 | 810 | Deposition Exhibit | Image of Times Square Billboards | Mumby Exhibit 4036 | | | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 324 | 215 | Party Production | Instagram pages from juulboyz | Bowen Exhibit 12 (NCAG) Goldman Exhibit 35005 | JLI70037917 | JLI70037918 | FRE 401/402; FRE 403; FRE 801/802; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 325 | 756 | Deposition Exhibit | Interview with James Monsees - The Founder Podcast | Monsees Exhibit 45071 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 326 | 2000 | Misc. | IRI Retail Sales Data. https://www.iriworldwide.com/en-us | | | | FRE 801/802; FRE 401/402 |
| 327 | 757 | Deposition Exhibit | Jagwar Device Engineering Specification - JUUL System | Monsees Exhibit 45073 Walker Exhibit 627 | JLI00875416 | JLI00875424 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 328 | 106 | Deposition Exhibit | JUUL 2015 Media Recap - Media Smith | Mumby Exhibit 4029 | JLI00483923 | JLI00483923 | FRE 401/402; FRE 403; FRE 801/802; MIL re JLI Evidence Unrelated to Altria |
| 329 | 3015 | Party Production | Juul Advertisement Gif | Richardson Exhibit 5034 | | | FRE 401/402; FRE 403 |
| 330 | 3014 | Party Production | Juul Advertisement Gif | Richardson Exhibit 5033 | | | FRE 401/402; FRE 403 |
| 331 | 2484 | Party Production | Juul Build a Better Advertising | Morgan Exhibit 1221 | JLI30184552 | JLI30184552 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 332 | 889 | Deposition Exhibit | JUUL E-Cig and teens: Health Problem of the Decade? March 15, 2018. CNN | Romyak Exhibit 17028 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403; 10/3/2022 MIL 10 (Age Verification) |
| 333 | 52 | Deposition Exhibit | JUUL Influencer Recap - 2017 | Richardson Exhibit 5062 Walker Exhibit 607 Edmondson Taylor Exhibit 1406 Kania Exhibit 66 | JLI00386642 | JLI00386647 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 334 | 3018 | Party Production | JUUL Influencer Recap 2017 Presentation | | INREJUUL_00099530 | INREJUUL_00099535 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 335 | 189 | Deposition Exhibit | JUUL Instagram Post, August 8, 2017 - @juulvapor | Walker Exhibit 623 Henderson Exhibit 173 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 336 | 110 | Deposition Exhibit | JUUL Kiosk Video File | Mumby Exhibit 4069 | | | FRE 401/402; FRE 403 |
| 337 | 2457 | Party Production | JUUL Launch Party Photo - group at table | | INREJUUL_00442665 | INREJUUL_00442665 | FRE 801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 338 | 886 | Deposition Exhibit | JUUL now more incremental than cannibalistic?, May 1, 2018 - Deutsche Bank | Romyak Exhibit 17024 | ALGAT0004584696 | ALGAT0004584711 | FRE 801/802 |
| 339 | 3173 | Deposition Exhibit | JUUL Overview. June 2018. Altria Client Services presentation | Gardner Exhibit 235 | | | None |
| 340 | 727 | Deposition Exhibit | JUUL Packaging - Juul DM, 6 panel trifold carrier, 100# Anthem Gloss Cover, September 19, 2019 | Longest Exhibit 453 | 5210830992 | 5210830993 | None |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 341 | 158 | Deposition Exhibit | JUUL Presentation - The Fastest Growing Vapor Brand in 2015, IRI 24-Week JUUL Sales Growth, 1/26/2016 | Richardson Exhibit 5073 | JLI00232771 | JLI00232772 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 342 | 3028 | Party Production | Juul Promotional Gif | Richardson Exhibit 5035 | | | FRE 401/402; FRE 403 |
| 343 | 3029 | Party Production | Juul Promotional Image | Garvey Exhibit 2121 Harter Exhibit 317 Henderson Exhibit 174 Richardson Exhibit 5036 | JLI01027122 | JLI01027122 | FRE 401/402; FRE 403 |
| 344 | 107 | Deposition Exhibit | JUUL Retail - Mediasmith | Mumby Exhibit 4030 | JLI00483925 | JLI00483925 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 345 | 23 | Deposition Exhibit | JUUL Teen Tabulations - Percent Appealing to Teens (Flavors) | Brown Exhibit 5023 | INREJUUL_00035325 | INREJUUL_00035327 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 3 (Out-of-SF Marketing); 10/3/2022 MIL 6 (Flavors/Products Not Sold in SF); |
| 346 | 186 | Deposition Exhibit | JUUL Tweet Re Katy Perry and Orlando Bloom at the Golden Globes | Walker Exhibit 608 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 347 | 108 | Deposition Exhibit | JUUL Vaporized Photoshoot | Mumby Exhibit 4039 | INREJUUL_00442701 | INREJUUL_00442701 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 348 | 3032 | Party Production | JUULSamplingDeck_FINAL | | INREJUUL_00096390 | INREJUUL_00096408 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 10 (Age Verification) |
| 349 | 3057 | Deposition Exhibit | Kiosk video | Richardson 5034 | | | FRE 401/402; FRE 403 |
| 350 | 3035 | Misc. | LaVito, A. Altria has more to gain than lose in voluntarily pulling e-cigarette pods and most flavors, as FDA cracks down on teen use. October 2018 | | | | FRE 801/802 |
| 351 | 888 | Deposition Exhibit | Letter from the U.S. Senate to Kevin Burns. Re: Underage usage. April 18, 2018. | Romyak Exhibit 17027 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 352 | 577 | Deposition Exhibit | List of Positions Held by Pascal Fernandez at Altria | Fernandez Exhibit 2202 | | | None |
| 353 | 2282 | Misc. | Lumia Nocito Instagram account https://www.instagram.com/lumia.nocito/ | | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 354 | 146 | Deposition Exhibit | Marketing Image - Gif of JUUL Employees - JLI | Richardson Exhibit 5029 | | | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 355 | 811 | Deposition Exhibit | Marketing Images - JUUL Vaporized Ad shown in Times Square - 2015 | Mumby Exhibit 4042 | INREJUUL_00442548 | INREJUUL_00442548 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 356 | 111 | Deposition Exhibit | Marketing Video - JUUL Vaporized campaign advertisement - 2015 | Mumby Exhibit 4072 | | | FRE 401/402; FRE 403 |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 357 | 1094 | Misc. | Master Settlement Agreement | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 9 (Tobacco Litigation); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 358 | 5017 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 330 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 359 | 5015 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 327 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 360 | 5013 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 324 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 361 | 5012 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 323 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 362 | 5011 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 322 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 363 | 5010 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 315 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 364 | 5009 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 314 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 365 | 5008 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 313 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 366 | 5007 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 312 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 367 | 5006 | Deposition Exhibit | Media Clip from Harter Exhibit 309 - Millennial High School focus group | Harter Exhibit 311 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 368 | 3151 | Deposition Exhibit | msweenz Instagram photos (3 posts) | Wakefield Exhibit 15 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 369 | 3152 | Deposition Exhibit | msweenz Instagram photos (9 posts) | Wakefield Exhibit 28 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 370 | 476 | Deposition Exhibit | Page 9 of "The Health Consequences of Smoking, A Report of the Surgeon General, 1988" USDHHS | Crosthwaite Exhibit 45005 | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 371 | 804 | Deposition Exhibit | Page from Surgeon General Report and pages from Ploom Presentations | Mumby Exhibit 4010 | INREJUUL_00121467 | INREJUUL_00121467 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; Improper Demonstrative |
| 372 | 1188 | Party Production | PAX Board minutes (June 17, 2015) | Handelsman Exhibit 7009 | JLI46560569 | JLI46560573 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 373 | 821 | Deposition Exhibit | PAX LABS Events and Experiential Marketing 2015 Recap | Berger Exhibit 52005 Marand Iwanicki Exhibit 1505 Mumby Exhibit 4111 | INREJUUL_00116988 | INREJUUL_00117048 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 374 | 752 | Deposition Exhibit | Pax Labs Presentation titled: "Company Overview" - 2016 | Monsees Exhibit 45066 Rouag Exhibit 6160 | JLI00383850 | JLI00383881 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 375 | 802 | Deposition Exhibit | Pax Labs Presentation titled: "Marketing Welcome" | Mumby Exhibit 4004 Richardson Exhibit 5003 | JLI00166355 | JLI00166392 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 376 | 392 | Deposition Exhibit | Pax Labs, Inc. Presentation titled: Sampling JUUL, 2015 | Bowen Exhibit 11130 Latronica 40009 | INREJUUL_00448150 | INREJUUL_00448168 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; 10/3/2022 MIL 10 (Age Verification) |
| 377 | 1798 | Party Production | PaxLabs - Juul Training | | JLI09253270 | JLI09253270 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 378 | 3042 | Party Production | PaxLabs: Pax Product Board Review (May, 2017) | | JLI40782624 | JLI40782624 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 379 | 2351 | Party Production | Photo from JUUL "Vaporized" Launch party" [black & white] | | JLI00477794 | JLI00477794 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 380 | 2364 | Party Production | Photo from JUUL "Vaporized" Launch party" [James Monsees] [color] | | JLI01026843 | JLI01026843 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 381 | 2329 | Party Production | Photo from JUUL "Vaporized" Launch party" [Mimi Sweeney, Lucy Borden] [black & white] | | JLI00477671 | JLI00477671 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 382 | 2295 | Party Production | Photo from JUUL "Vaporized" Launch party" [spans the room, attendees] | | INREJUUL_00442676 | INREJUUL_00442676 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 383 | 2360 | Party Production | Photo from JUUL "Vaporized" Launch party" [Sweeney & Borden] [color] | | JLI01026747 | JLI01026747 | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 384 | 3154 | Party Production | Pinney Associates Draft Proposal - Considerations and Recommendation Re: Pinney Associates | Cohen Exhibit 26024 Rouag Exhibit 6165 | JLI10862079 | JLI10862083 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 385 | 385 | Deposition Exhibit | Ploom National Sales Meeting 2014 - Pax Labs | Bowen Exhibit 11121 | INREJUUL_00441843 | INREJUUL_00441958 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 386 | 3156 | Deposition Exhibit | Powerpoint demonstrative with Camel and JUUL ads | Monsees Exhibit 45077 | | | FRE 801/802; FRE 401/402; FRE 403; Improper Demonstrative |
| 387 | 916 | Deposition Exhibit | Presentation: PAX Labs Board Meeting, June 17, 2015 | Valani Exhibit 40092 Handelsman Exhibit 7010 | JLI08220562 | JLI08220562 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 388 | 734 | Deposition Exhibit | Press Release titled: "Altria Makes $12.8 billion Minority Investment in JUUL to Accelerate Harm Reduction and Drive Growth" - Business Wire - 2018 | Longest Exhibit 471 | | | None |
| 389 | 102 | Deposition Exhibit | Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4006 | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); FRE 801/802 |
| 390 | 3157 | Party Production | Project Tree Documentation October 2018. Perella Weinberg Partners | | ALGAT0005034059 | ALGAT0005034113 | FRE 801/802 |
| 391 | 621 | Deposition Exhibit | Public Law 111-31 - June 22, 2009, "Family Smoking Prevention and Tobacco Control and Federal Retirement Reform" | Garnick Exhibit 2305 Gifford Exhibit 31025 | | | None |
| 392 | 958 | Deposition Exhibit | Raising Kids Who Don't Smoke - PM USA - 2004 | Willard Exhibit 2 Arnett Exhibit 18 | 5095388219 | 5095388234 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 393 | 718 | Deposition Exhibit | Revised Statement of Work #3 - executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 01/16/2019 | Longest Exhibit 439 | JLI01339912 | JLI01339914 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 394 | 891 | Deposition Exhibit | School System aware of JUUL Vaping device being used by students. 2018. NBC | Romyak Exhibit 17030 | | | FRE 801/802; FRE 805; FRE 401/402; FRE 403 |

Altria Defendants' Objections
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 395 | 3047 | Party Production | Screenshots of JUUL's Summer Sizzler Video Advertisement | Mumby Exhibit 4099 | | | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 396 | 554 | Deposition Exhibit | Section 907 of the Federal Food, Drug, and Cosmetic Act - Tobacco Product Standards. FDA | Dunlap Exhibit 29003 | | | None |
| 397 | 712 | Deposition Exhibit | Services Agreement - Altria Group, Inc. and JUUL Labs, Inc. - 12/20/2018 | Longest Exhibit 428 Daviduke Exhibit 428 Gifford Exhibit 31017 | ALGAT0004874208 | ALGAT0004874243 | None |
| 398 | 3158 | Deposition Exhibit | Shutterstock Image Event_169 https://tobacco-img.stanford.edu/wp-content/uploads/pods/juul/juul-events/event_169.jpg | Wakefield Exhbit 7 | | | FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |
| 399 | 152 | Deposition Exhibit | Slack messages between Sarah Richardson and Caitlyn Carpanzano Re Juul placement in AdAge article | Richardson Exhibit 5046 | INREJUUL_00278533 | INREJUUL_00278534 | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 400 | 806 | Deposition Exhibit | Slides of JUUL Vaporized Campaign advertisement | Mumby Exhibit 4019 | | | FRE 401/402; FRE 403 |
| 401 | 540 | Deposition Exhibit | SOW #4, Sales Support Services - Altria Group and JLI - 1/29/2019 | Daviduke Exhibit 2706 Longest Exhibit 461 | JLI01339886 | JLI01339888 | FRE 401/402; 10/3/2022 MIL 12 (Services) |
| 402 | 720 | Deposition Exhibit | Statement of Work #18 executed between Altria Client Services and JUUL Labs Re: Direct Marketing and Database Support Services - 07/03/2019 | Longest Exhibit 444 | JLI01339967 | JLI01339969 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 403 | 715 | Deposition Exhibit | Statement of Work #2 Direct Marketing Support Services Inserts between Philip Morris & JUUL Labs -01/18/2019 | Longest Exhibit 434 | JLI01339874 | JLI01339877 | FRE 401/402; 10/3/2022 MIL 11 (Ads Disseminated by Altria) |
| 404 | 1140 | Party Production | Steam MRD (July 2018) (Color) | | JLI00378211 | JLI00378265 | FRE 801/802; FRE 401/402; MIL re JLI Evidence Unrelated to Altria |
| 405 | 3159 | Deposition Exhibit | Summary of Public Health Implications of Raising the Minimum Age of Legal Access of Tobacco Products-The National Academies Press-2015. | Cohen Exhibit 26072 | JLI700081245 | JLI700081257 | FRE 801/802; FRE 401/402; FRE 403 |
| 406 | 82 | Deposition Exhibit | Surgeon General's Advisory on E-Cigarette Use Among Youth, Centers for Disease Control and Prevention | Pritzker Exhibit 14109 Frankel Exhibit 17785 Kadapakkam Exhibit 2734 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria; FRE 106 (orphan) |
| 407 | 103 | Deposition Exhibit | Tab of Preventing Tobacco Use Among Youth and Young Adults - A Report of the Surgeon General. 2012. CDC | Mumby Exhibit 4007 | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); FRE 801/802 |
| 408 | 2417 | Party Production | Tabby Wakefield Instagram post | | Wakefield 026 | Wakefield 026 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 409 | 2416 | Party Production | Tabby Wakefield Instagram post | | Wakefield 025 | Wakefield 025 | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 3 (3P Social Media) |
| 410 | 373 | Deposition Exhibit | Table of Contents, November 2018 - Altria Client Services | Blaylock Exhibit 2409 | | | None |
| 411 | 3049 | Deposition Exhibit | Times Square Digital Billboard Animated GIF - JLI | Walker Exhibit 616 | | | FRE 801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 3 (Out-of-SF Marketing) |

**Altria Defendants' Objections**
San Francisco Unified School District v. JUUL Labs, Inc., et al., Case No. 3:19-cv-08177
Plaintiff's Priority Exhibit List

| | REF NO. | CATEGORY | DESCRIPTION | DEP. Exhibit # | BEG BATES | END BATES | 2/6/2023 Altria Objections to 1/30 SFUSD Priority Exhibit List |
|---|---|---|---|---|---|---|---|
| 412 | 47 | Deposition Exhibit | Tobacco - Nielsen US Cigarette Industry Volumes: Stop With All the Negativity, Jefferies Group, 6/26/2018 | Devitre Exhibit 31519 | ALGAT0003492689 | ALGAT0003492694 | FRE 801/802 |
| 413 | 31 | Deposition Exhibit | Tobacco Product Advertising Restrictions, June 16, 2016 | Cohen Exhibit 26049 Gould Exhibit 65 | INREJUUL_00015472 | INREJUUL_00015477 | FRE 801/802; FRE 403; 10/3/2022 MIL 7 (Packaging/Labeling); 9/16 MIL Stip 10 (AG Settlements); MIL re JLI Evidence Unrelated to Altria |
| 414 | 88 | Deposition Exhibit | Transcript of 2018 Millennial High School focus group | Harter Exhibit 308 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 415 | 3055 | Misc. | Truth Initiative Behind The Explosive Growth of Juul, December 2018 | | | | FRE 801/802; FRE 401/402; FRE 403 |
| 416 | 2433 | Misc. | U.S. v. Philip Morris, 449 F.Supp.2d 1 (D.D.C. Aug. 17, 2006) | | | | FRE 801/802; FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 9 (Tobacco Litigation); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 417 | 162 | Deposition Exhibit | Update on Juul Performance, January 16, 2018 - Altria Client Services | Romyak Exhibit 17022 | ALGAT0004056500 | ALGAT0004056514 | None |
| 418 | 914 | Deposition Exhibit | Valani's Special Dividend Following Altria Deal | Valani Exhibit 40072 | JLI01388029 | JLI01388029 | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 7 (Financial Condition) |
| 419 | 3051 | Party Production | Vaporized Promotion Video | | JLI00359421 | JLI00359421 | FRE 801/802; FRE 401/402; FRE 403 |
| 420 | 872 | Deposition Exhibit | Video BeCore - JUUL Summer Sizzler video advertisement | Richardson Exhibit 5037 | | | FRE 801/802; FRE 401/402; FRE 403 |
| 421 | 477 | Deposition Exhibit | Video clip of deposition of James Morgan Re Gummy bears, April 17, 1997 | Crosthwaite Exhibit 45006 | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct); 9/16/2022 MIL Stip 13 (Cigarette Morality) |
| 422 | 562 | Deposition Exhibit | Video from JUUL Display | Dunlap Exhibit 29031 | | | FRE 401/402; FRE 403; 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |
| 423 | 5005 | Deposition Exhibit | Voice File of 2018 Millennial High School focus group | Harter Exhibit 309 | | | FRE 801/802; FRE 401/402; FRE 403; MIL re JLI Evidence Unrelated to Altria |
| 424 | 101 | Deposition Exhibit | What Students/Parents/Educators Should Know About JUUL - Flyers | Mumby Exhibit 4005 Henderson Exhibit 190 Harter Exhibit DX7 | JLI00020707 | JLI00020709 | FRE 801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 9 (Out-of-SF EYP Activities) |
| 425 | 974 | Deposition Exhibit | Youth Smoking Prevention - Philip Morris USA - March 2003 | Willard Exhibit 4 Hunter Exhibit 17127 | | | FRE 801/802; FRE 401/402; FRE 403; 10/3/2022 MIL 9 (Out-of-SF EYP Activities); 9/16/2022 MIL Stip 8 (Tobacco Company Conduct) |