# Exhibit I

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 507 | Board of Education Policies, 5000 Students, Use of Tobacco, Alcohol, Other Drugs, 5140.2 | 05/13/2014 | SFUSD_000038 | SFUSD_000041 | No objection. |
| 508 | 2013 High School Health Survey Results, Key Health Behavior & Resiliency Indicators | 06/23/2014 | SFUSD_028208 | SFUSD_028227 | 104(a) Foundation; 802 Hearsay; 805 Hearsay within hearsay; 402 Irrelevant; 1006 Improper Summary. |
| 004 | SFUSD presentation re E-cigarettes: 8 Things You Should Know | 01/01/2015 | SFUSD_001590 | SFUSD_001605 | No objection |
| 509 | Email from Z. Frankel to A. Asseily re Did you guys read the second half of this article | 07/15/2015 | MDL_AA0000343 | MDL_AA0000343 | No objection |
| 510 | Gardiner presentation to SFUSD re E-Cigarettes: The Vapor This Time? By Phillip S. Gardiner, Dr. P.H. | 09/09/2015 | SFUSD_001614 | SFUSD_001680 | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 006 | California Dept of Ed, 2014/2015 Tobacco-Use Prevention Education (T.U.P.E.) Competitive Grant Annual Report | 01/01/2016 | SFUSD_134565 | SFUSD_134589 | 104(a) - Foundation 802 - Hearsay |
| 511 | SFUSD Resolution No. 161-26A2 | 01/26/2016 | SFUSD_000042 | SFUSD_000042 | No objection |
| 003 | SFUSD Board of Education Policy | 01/27/2016 | SFUSD_001608 | SFUSD_001613 | 104(a) Foundation; 802 Hearsay; 403 Cumulative. |
| 008 | Royal College of Physicians, Nicotine Without Smoke, Tobacco Harm Reduction | 04/01/2016 | N/A | N/A | 401 - foundation; 402 - relevance; 405/608 - bolstering; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 452 | Federal Register Vol. 81 No. 90 re ENDS deeming rule | 05/10/2016 | N/A | N/A | 402 - relevance; 802 - hearsay; 805 - double hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 532 | Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems - Draft Guidance for Industry | 05/00/2016 | N/A | N/A | 402 - relevance; 802 - hearsay |
| 394 | Cal. Penal Code § 308 | 06/09/2016 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>401 - Relevance<br>403 – Confusing/Prejudicial (usurping role of judge re instruction on the law) |
| 395 | Cal. Health & Safety Code § 104559(a) | 06/09/2016 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>401 - Relevance<br>403 – Confusing/Prejudicial (usurping role of judge re instruction on the law) |
| 420 | Email from Pak to Woodard, Garcia, and Lee re SFUSD TUPE Budget revision request | 06/13/2016 | SFUSD_182386 | SFUSD_182386 | 104(a) Foundation; 802 Hearsay. |
| 416 | TUPE Progress Report - July 1, 2014 through June 30, 2017 | 09/12/2016 | SFUSD_040455 | SFUSD_040478 | 104(a) Foundation; 802 Hearsay. |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 009 | FDA review order of Altria MRTPA for IQOS | 12/05/2016 | N/A | N/A | 402 - Irrelevant<br>403- Confuses the Issues |
| 270 | Email from Nelson to Pak re Surgeon General's report on E-cigs | 01/13/2017 | SFUSD_026377 | SFUSD_026380 | No objection |
| 010 | Email from Gardner to Cruise, Begley, and McKinney re Juul analyses | 03/30/2017 | ALGAT0002415266 | ALGAT0002415267 | Hearsay; foundation |
| 015 | Email from Schroder to Burke attaching ALCS presentation re Project Mule and e-vapor closed-system opportunities | 05/23/2017 | 5197307142 | 5197307143 | hearsay; foundation |
| 533 | JLI Clinical Study Report re A Fix-sequence, Partially Randomized Crossover Pilot Study Comparing Nicotine Pharmacokinetics of Traditional Tobacco Cigarette and JUUL 5% Nicotine Salt Based ENDS Products, in Healthy Adult Male Smokers | 06/30/2017 | JLI00558552 | JLI00558606 | No objection |

| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| | **Altria Defendants' Exhibit List And Plaintiff's Objections** *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| 314 | FDA announces comprehensive regulatory plan to shift trajectory of tobacco-related disease, death | 07/27/2017 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay; 702 Improper Expert Opinion. |
| 017 | Email from Schwartz to Baren and others re FDA press release on continuum of risk | 07/28/2017 | ALGAT0003830893 | ALGAT0003830895 | No objection |
| 018 | Email from Hilsman to Dillard and others re FDA press release on continuum of risk | 07/28/2017 | ALGAT0001782642 | ALGAT0001782648 | No objection |
| 377 | Remarks by FDA Commissioner Gottlieb on Protecting American Families: Comprehensive Approach to Nicotine and Tobacco | 07/28/2017 | N/A | N/A | 402 - relevance; 405/608 - bolstering; 701 - improper lay opinion; 802 - hearsay |
| 301 | Email from Goldman to Pritzker re some notes from Altria meeting | 07/30/2017 | JLI01129881 | JLI01129884 | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
| --- | --- | --- | --- | --- | --- |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 019 | Email from Blaylock to Barrington, Gifford, Willard, and others attaching August 2017 Altria BOD presentation re Strategy & Business Development | 08/17/2017 | ALGAT0004018604 | ALGAT0004018626 | No objection |
| 300 | Email from Bates to Xu and others re invitation for meeting 15 September to discuss FDA announcements and what next | 09/01/2017 | JLI30646673 | JLI30646674 | No objection |
| 020 | Email from Wise to Willard attaching draft ALCS presentation re Project Tree Meeting Materials | 09/11/2017 | ALGAT0000112522 | ALGAT0000112523 | No objection |
| 022 | Email from Wappler to Wise and others attaching ALCS presentation re Project Tree Meeting Materials | 09/24/2017 | ALGAT0004995323 | ALGAT0004995325 | No objection |
| 023 | Email from Witherspoon to Barrington and others attaching Altria Investor Day script and presentation | 11/01/2017 | ALGAT0003343095 | ALGAT0003343333 | Hearsay<br>Foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 321 | 2017 Investors Day Presentation | 11/02/2017 | ALGAT0003343132 | ALGAT0003343333 | No objection |
| 274 | California Department of Justice Tobacco Law Enforcement Grant 2017 - 2018 | 00/00/2018 | SFUSD_002688 | SFUSD_002719 | 104(a) Foundation; 802 Hearsay; 403 Unduly Prejudicial; 403 Misleading; 402 Irrelevant. |
| 296 | California Department of Justice Tobacco Law Enforcement Grant Program 2017-2018 | 00/00/2018 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>802 - Hearsay<br>401- Relevance |
| 396 | ALCS presentation re 2018 OB Financial Update - business case summary | 01/09/2018 | ALGAT0000396682 | ALGAT0000396714 | Foundation<br>402- Irrelevant |
| 384 | Email from Mullenaux to Begley, Poindexter, Yerkic-Husejnovic, and others attaching Nu Mark presenation re January NPC meeting | 01/18/2018 | ALGAT0004362053 | ALGAT0004362108 | 402 - Irrelevant<br>802 - Hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections<br>*San Francisco Unified School District  v. JUUL Labs, Inc., et al.* ,<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 024 | Email from Moore to Willard and others re Project Tree Download | 01/21/2018 | ALGAT0004188538 | ALGAT0004188538 | Hearsay; Foundation |
| 308 | Email from Blaylock to Wappler attaching ALCS presentation re S&BD January 2018 BOD Update | 01/30/2018 | ALGAT0005034997 | ALGAT0005035016 | Hearsay; foundation |
| 309 | ALCS presentation re S&BD January 2018 BOD Update | 01/30/2018 | ALGAT0005034998 | ALGAT0005035016 | Hearsay; foundation |
| 026 | Email from Gifford to Willard re call with Perella | 02/19/2018 | ALGAT0000111784 | ALGAT0000111785 | Hearsay<br>Foundation |
| 027 | Email from Neidle to Bueno-Tully, Fernandez, and Intihar attaching Altria BOD Presentation | 02/22/2018 | ALGAT0000893008 | ALGAT0000893009 | Foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 028 | Email from Moore to Barrington and others attaching Altria BOD presentation re Strategy & Business Development | 02/23/2018 | ALGAT0004192585 | ALGAT0004192593 | No objection |
| 479 | Wynne amd Waaka, Acute use of nicotine salt-based ENDS and combusted cigarettes, Poster for Society for Research on Nicotine and Tobacco 24th Annual Meeting | 02/24/2018 | ALGAT0005798952 | ALGAT0005798952 | Hearsay Foundation |
| 540 | Gilman et al., Characterization of Temperature Regulation and HPHC Profile of a Nicotine-Salt Based ENDS Product | 02/24/2018 | N/A | N/A | 401 - foundation; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 485 | Email from Bowen to Myers and Ingebrethsen re myBlu, MarkTen Elite | 03/05/2018 | JLI05809161 JLI05809156 | JLI05809161 JLI05809156 | No objection |
| 383 | Email from Mullenaux to Begley, Poindexter, Yerkic-Husejnovic, and others attaching Nu Mark presenation re March NPC meeting | 03/15/2018 | ALGAT0004361198 | ALGAT0004361238 | Hearsay Foundation Irrelevant |

| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| | **Altria Defendants' Exhibit List And Plaintiff's Objections** *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| 483 | Email from N. Pritzker to I. Pritzker re Juul | 03/31/2018 | MDL_NP006949 | MDL_NP006949 | Hearsay Irrelevant |
| 457 | Email from Bowen to Powers, Kania, and others re Bloomberg News - Request for Comment | 04/06/2018 | JLI06651749 | JLI06651755 | No objection |
| 033 | Email from Barrington to Kelly-Ennis and others attaching Citi report | 04/18/2018 | ALGAT0004029775 | ALGAT0004029852 | Hearsay Foundation |
| 311 | Citi Research re the New World of Tobacco - JUUL Starting to Disrupt US Cigarette Industry | 04/18/2018 | ALGAT0000877646 | ALGAT0000877721 | Hearsay; foundation |
| 310 | Email from Meier to Fernandez attaching Citi Research re the New World of Tobacco - JUUL Starting to Disrupt US Cigarette Industry | 04/19/2018 | ALGAT0000877645 | ALGAT0000877721 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 541 | Memo re Telephonic Minutes of a Meeting of the Board of Directors of Juul Labs, Inc. | 04/19/2018 | JLI21528789 | JLI21528790 | Hearsay<br>Foundation |
| 315 | Statement from FDA Commissioner Gottlieb on new enforcement actions and a Youth Tobacco Prevention Plan to stop youth use of, and access to, JUUL and other e-cigarettes | 04/23/2018 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay. |
| 041 | Email from Walker to Dillard and others attaching FDA press release on new enforcement actions | 04/24/2018 | ALGAT0003661134 | ALGAT0003661137 | No objection |
| 463 | JLI press release re comprehensive strategy to combat underage use | 04/25/2018 | N/A | N/A | No objection |
| 043 | Email from Hunter to Callahan and Becker attaching JUUL open letter | 04/30/2018 | 5212421265 | 5212421266 | Hearsay<br>Foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 512 | Email from R. Valani to Nick re Juul Review by Social Context | 04/30/2018 | MDL_RV0003986 | MDL_RV0003987 | No objection |
| 513 | Insight Rooms presentation re JUUL Review Presentation | 04/30/2018 | MDL_RV0003988 | MDL_RV0004011 | No objection |
| 044 | Email from Hunter to Willard attaching ALCS presentation re corporate responsibility update | 05/01/2018 | ALGAT0004209673 | ALGAT0004209674 | Hearsay; foundation |
| 045 | Email from Murillo to Gogova re Juul assessment | 05/01/2018 | ALGAT0004639289 | ALGAT0004639290 | Hearsay; foundation |
| 046 | Email from Garnick to Willard and others re JUUL addiction assessment | 05/02/2018 | ALGAT0004188168 | ALGAT0004188169 | Hearsay Foundation |

| | **Altria Defendants' Exhibit List And Plaintiff's Objections** | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 379 | Email from Gifford to Crosthwaite re Juul assessment | 05/14/2018 | ALGAT0004324978 | ALGAT0004324979 | Hearsay<br>Foundation |
| 054 | Email from Blaylock to Willard and others attaching Altria BOD presentation re May 2018 tobacco and e-vapor | 05/15/2018 | ALGAT0004188273 | ALGAT0004188319 | Hearsay<br>Foundation |
| 389 | FDA press release re FDA requires additional e-cigarette makers to provide critical information so the agency can better examine youth use and product appeal, amid continued concerns around youth access to products | 05/17/2018 | N/A | N/A | 402 - relevance; 802 - hearsay; 805 - hearsay within hearsay |
| 397 | ALCS presentation re nicotine salt technology | 05/24/2018 | ALGAT0002629611 | ALGAT0002629611 | Hearsay<br>Foundation |
| 059 | Email from Yerkic-Husejnovic to Abell and others attaching ALCS presentations re Puff Topography and Nicotine Salt Technology | 06/01/2018 | ALGAT0002688586 | ALGAT0002688590 | Hearsay<br>Foundation<br>Irrelevant<br>403 |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* ,<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 480 | JLI Clinical Report, A Six-sequence, Randomized Crossover Study Comparing Nicotine Pharmacokinetics of Traditional Cigarettes and JUUL 5% Nicotine Salt Based ENDS Products, in Healthy Adult Smokers | 06/05/2018 | ALGAT0005906616 | ALGAT0005906656 | Hearsay<br>Foundation<br>Incorrect Bates |
| 062 | Email from Walker to Begley and others re Statement from FDA Commissioner Gottlieb on 2017 National Youth Tobacco Survey results | 06/07/2018 | ALGAT0003360540 | ALGAT0003360542 | No objection |
| 064 | Email from Kobal to Jupe attaching ALCS presentation re Nicotine Salt Technology | 06/08/2018 | ALGAT0001012907 | ALGAT0001012908 | Foundation<br>Hearsay |
| 381 | Email from Quigley to Kobal re 7/3 agenda and pH slide | 06/08/2018 | ALGAT0000415486 | ALGAT0000415488 | Foundation<br>Hearsay |
| 382 | Email from Kobal to Quigley, Jupe, Gardner, and others attaching pH slide | 06/08/2018 | ALGAT0000416493 | ALGAT0000416495 | Foundation<br>Hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 398 | Email from Yerkic-Husejnovic to Flora and others attaching ALCS presentation re nicotine salt technology | 06/10/2018 | ALGAT0002629607 | ALGAT0002629607 | Foundation<br>Hearsay |
| 065 | Email from Kobal to Quigley and others attaching ALCS presentation re Nicotine Salt Technology | 06/13/2018 | ALGAT0000389746 | ALGAT0000389747 | Foundation<br>Hearsay |
| 466 | JLI press release re new social media policy for Instagram, Facebook, and Twitter | 06/14/2018 | N/A | N/A | No objection |
| 067 | Email from Martin to Jupe attaching ALCS presentation re JUUL Overview & JUUL US Applications | 06/15/2018 | ALGAT0004561479 | ALGAT0004561481 | No objection |
| 069 | Email from Garnick to Enters and others re aerosol mass for modified Elite | 06/18/2018 | ALGAT0005576723 | ALGAT0005576726 | Hearsay; foundation |

2/24/2023

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| Case No. 3:19-cv-08177 | | | | |
| MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 072 | Email from Hunter to Walker, Willard, Gifford, and others attaching underage tobacco prevention approach | 06/25/2018 | ALGAT0003773059 | ALGAT0003773067 | Hearsay; foundation |
| 312 | Email from Gardner to Enters and McKinney re Juul Overview | 06/27/2018 | ALGAT0006526521 | ALGAT0006526625 | No Objection |
| 073 | Email from Kobal to Baculis and Chambers attaching ALCS presentation re nicotine salt technology | 06/28/2018 | ALGAT0004383428 | ALGAT0004383429 | Foundation Hearsay |
| 074 | Email from Largo to Gogova re JLI press release on new CSUR survey | 06/29/2018 | ALGAT0004831593 | ALGAT0004831595 | Foundation Hearsay |
| 313 | ALCS presentation re JUUL Overview | 06/30/2018 | ALGAT0006526524 | ALGAT0006526622 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 380 | ALCS presentation re Elite strategy and timeline | 06/30/2018 | ALGAT0001868660 | ALGAT0001868660 | 403<br>Foundation<br>Hearsay |
| 417 | TUPE Progress Report - July 1, 2017 through June 30, 2018 | 06/30/2018 | SFUSD_212412 | SFUSD_212422 | 104(a) - Foundation<br>802 - Hearsay |
| 075 | Email from Schuh to Magness and others re summary of e-vapor knowledge | 07/06/2018 | ALGAT0002687475 | ALGAT0002687476 | Hearsay; foundation |
| 376 | Email from Gardner to Gray, Yerkic-Husejnovic, Arents and others attaching Nu Mark presentation re combined assessment e-vapor pipeline | 07/10/2018 | ALGAT0002552091 | ALGAT0002552093 | Hearsay; foundation |
| 471 | JLI press release re 3% nicotine pods widely available | 07/12/2018 | N/A | N/A | 401 - foundation; 402 - relevance; 403 - misleading/prejudicial; 802 - hearsay; 805 - double hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 385 | Email from Pepple to Fritss, Magness, Arents, and others attaching Nu Mark presentation re combined assessment of e-vapor pipeline | 07/18/2018 | ALGAT0004384610 | ALGAT0004384614 | hearsay; foundation |
| 078 | Email from Hunter to Becker re JUUL new social media policy | 07/19/2018 | 5212677647 | 5212677647 | Hearsay; Foundation |
| 399 | San Francisco Health Code, Article 19Q | 07/21/2018 | N/A | N/A | 104(a) - Foundation 802 - Hearsay |
| 400 | Email from Pritzker to Willard attaching term sheet | 07/30/2018 | ALGAT0006534890 | ALGAT0006534899 | Hearsay; foundation; 106 completeness |
| 081 | Email from Willard to Crosthwaite, Garnick, and Gifford attaching Project Richard summary of terms | 07/31/2018 | ALGAT0004052642 | ALGAT0004052651 | Hearsay; Foundation; 106 completeness |

2/24/2023

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 083 | Email from Mountjoy to Willard and others re Tree Alternative Plan | 08/01/2018 | ALGAT0004196377 | ALGAT0004196379 | No objection |
| 085 | Email from Quigley to Willard and others attaching Nu Mark presentation re current situation and near term strategic options | 08/02/2018 | ALGAT0004045685 | ALGAT0004045686 | Hearsay; foundation; improper lay testimony |
| 086 | Email from Reale to Garnick and others attaching Project Richard revised term sheet, redline, and response index | 08/04/2018 | ALGAT0005572065 | ALGAT0005572089 | Hearsay; foundation |
| 087 | Email from Mountjoy to Underwood attaching ALCS presentation re JUUL adult consumer study | 08/07/2018 | ALGAT0006204558 | ALGAT0006204559 | Hearsay; foundation |
| 088 | Email from Gifford to Pritzker, Riaz, Burns, and Willard attaching redline and clean summary of terms | 08/09/2018 | ALGAT0004205033 | ALGAT0004205057 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 089 | Email from Garnick to Willard and Gifford attaching Nu Mark presentation re Nu Mark brand and regulatory strategy update | 08/10/2018 | ALGAT0004052694 | ALGAT0004052696 | Hearsay; foundation |
| 090 | Email from Willard to Gifford attaching draft terms | 08/15/2018 | ALGAT0004079776 | ALGAT0004079779 | Hearsay; foundation |
| 091 | Email from Devitre to Garnick attaching Project Richard revised term sheet | 08/19/2018 | ALGAT0005549638 | ALGAT0005549671 | Hearsay; foundation |
| 092 | Email from Underwood to various Munno, Blaylock, Bernard, and Crosthwaite attaching various versions of ALCS presentations re E-Vapor Update | 08/21/2018 | ALGAT0005465201 | ALGAT0005465299 | Hearsay; foundation; improper lay testimony |
| 093 | Email from Murillo to Garnick re due diligence | 08/27/2018 | ALGAT0006378888 | ALGAT0006378888 | Hearsay; foundation |

2/24/2023

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 318 | ALCS presentation re E-Vapor Update | 08/31/2018 | ALGAT0005465259 | ALGAT0005465299 | 401 - foundation; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 491 | Memo re Telephonic Minutes of a Meeting of the Board of Directors of Juul Labs, Inc. | 09/08/2018 | JLI12030541 | JLI12030543 | No objections |
| 375 | Statement from FDA Comissioner Gottlieb on new steps to address epidemic of youth e-cigarette use | 09/11/2018 | N/A | N/A | 402 - relevance; 403 - misleading/prejudicial; 405/608 - bolstering; 701 - improper lay opinion; 802 - hearsay |
| 097 | Email from Swartzwelder to Knakmuhs and others re FDA press release on new steps to address youth use epidemic | 09/12/2018 | ALGAT0005498939 | ALGAT0005498942 | No objections |
| 098 | Email from Murillo attaching Letter from FDA to Altria re MarkTen | 09/12/2018 | ALGAT0004671634 | ALGAT0004671638 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections<br>*San Francisco Unified School District  v. JUUL Labs, Inc., et al.* ,<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 319 | Letter from FDA to Altria re MarkTen | 09/12/2018 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay. |
| 514 | Email from J. Goldfield to R. Valani re American Institute for Economic Research: Vaping: Risky For Teens, But A Safe Target For the FDA | 09/13/2018 | MDL_RV0028564 | MDL_RV0028566 | No objections |
| 401 | Email from Hunter to Murillo, Walker, Quigley, and others re summary of WeCard FDA meeting on Sept. 20, 2018 | 09/30/2018 | ALGAT0004338078 | ALGAT0004338081 | Hearsay; foundation |
| 110 | Email from Willard to Valani, Pritzker, Burns, and Gifford attaching letter from Altria to JLI | 10/05/2018 | ALGAT0004032618 | ALGAT0004032620 | No objections |
| 329 | Memo from Willard to Employees of the Altria Family of Companies re Growth Strategy Update: Innovative Products | 10/05/2018 | ALGAT0002816215 | ALGAT0002816217 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.*, | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 515 | SFDPH presentation re Youth Cannabis Awareness Campaign | 10/09/2018 | SFUSD_001482 | SFUSD_001497 | 104(a) - Foundation<br>802 - Hearsay |
| 112 | Email from Wilson to Hunter and others re draft FDA response letter | 10/12/2018 | ALGAT0005229617 | ALGAT0005229619 | Hearsay; foundation |
| 115 | Email from Willard to Pritzker, Riaz, Burns, and Gifford attaching redline and draft summary of terms for potential transaction | 10/15/2018 | ALGAT0004208852 | ALGAT0004208881 | Hearsay; foundation |
| 116 | Email from Hunter to Wilson and others attaching draft outline for meeting with Gottlieb | 10/16/2018 | ALGAT0005455123 | ALGAT0005455134 | Hearsay; foundation |
| 456 | 2018 JUUL Packaging with black box label | 05/17/2018<br><br>10/18/2018 | JLI01474236<br>JLI01474239 | JLI01474237<br>JLI01474240 | No objection |

| | **Altria Defendants' Exhibit List And Plaintiff's Objections** | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 119 | Email from Hunter to Walker and others attaching draft underage product prevention approach | 10/22/2018 | ALGAT0004698341 | ALGAT0004698348 | Hearsay; foundation |
| 120 | Email from Wilson to Hunter and others attaching draft Tree UTP Options and Liu & Halpern-Felsher 2018 study | 10/22/2018 | ALGAT0004634142 | ALGAT0004634151 | Hearsay; foundation |
| 121 | Email from Garnick to Munno and Terry attaching Altria BOD presentation re regulatory update | 10/24/2018 | ALGAT0005346638 | ALGAT0005346639 | Hearsay; foundation |
| 124 | Email from Garnick to Willard attaching letter from Altria to FDA re MarkTen | 10/25/2018 | ALGAT0004036042 | ALGAT0004036047 | No objections |
| 125 | Email from Nussbaum to Garnick re Tree meeting | 10/25/2018 | ALGAT0005351313 | ALGAT0005351313 | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 320 | Letter from Altria to FDA re Response to September 12 letter | 10/25/2018 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay; 702 Improper Expert Opinion. |
| 128 | Email from Melvin to Parman re reaction to Willard's harm reduction and youth usage announcement | 10/29/2018 | 5215751434 | 5215751435 | 403; Hearsay; Foundation; 106 completeness |
| 129 | Email from Garnick to Garnick and others attaching summary of terms for potential transaction | 10/30/2018 | ALGAT0005457152 | ALGAT0005457202 | Hearsay; Foundation; 403 |
| 130 | Email from Wilson to Buell and Murillo attaching Deutsche Bank report sent to FDA | 10/31/2018 | ALGAT0004584417 | ALGAT0004584471 | Hearsay; Foundation; improper lay testimony; 403 |
| 131 | Email from Shepard to Willard and others attaching statement from FDA Commissioner Gottlieb on meetings with industry | 10/31/2018 | ALGAT0003358298 | ALGAT0003358301 | Hearsay; 106 completeness |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 304 | Statement from FDA Commissioner Gottlieb on meetings with industry | 10/31/2018 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay. |
| 516 | Presentation re JUUL School | 10/31/2018 | SFUSD_001936 | SFUSD_001959 | No objection. |
| 517 | SFUSD presentation re Risks, Rewards, and Reality: Teaching Today's Youth About Substances | 10/31/2018 | SFUSD_001960 | SFUSD_002045 | 802 Hearsay; 805 Hearsay within hearsay; 402 Irrelevant. |
| 133 | Email from Mountjoy to Schroder and others attaching investment reports | 11/01/2018 | ALGAT0004961708 | ALGAT0004961808 | Hearsay; Foundation; improper lay testimony; 403 |
| 306 | Morgan Stanley report re Cigarettes Feel a Drag as Smokers "Pass the JUUL" | 11/01/2018 | ALGAT0004961773 | ALGAT0004961808 | Hearsay; Foundation; improper lay testimony; 403 |

| | Altria Defendants' Exhibit List And Plaintiff's Objections *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 135 | Email from Archer to Sarkar, Baird, and Gogova attaching ALCS Regulatory Affairs presentation re Team Planning Meeting | 11/06/2018 | ALGAT0002681311 | ALGAT0002681312 | Hearsay; Foundation |
| 136 | Email from Garnick to Willard, Gifford, and Crosthwaite re CNBC report on JUUL to remove most flavors from convenience stores | 11/09/2018 | ALGAT0003365141 | ALGAT0003365142 | Hearsay; Foundation; 106 completeness; 403 |
| 138 | JLI Action Plan | 11/13/2018 | ALGAT0004568475 | ALGAT0004568484 | 802 Hearsay; 805 Layered Hearsay; 104(a) Foundation; 1006 Best Evidence Rule. |
| 140 | Email from Swartzwelder to Abel and others re FDA press release on results from 2018 National Youth Tobacco Survey | 11/15/2018 | 5185793007 | 5185793018 | Hearsay; Foundation; Double hearsay; 106 completeness; 901 authentication; 403 |
| 347 | Email from Crosthwaite to Garnick, Gifford, Willard, and Wise re Project Tree - Draft Talking Points | 11/26/2018 | ALGAT0005457484 | ALGAT0005457485 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 348 | Email from Garnick to Crosthwaite, Gifford, Willard, and Wise re Project Tree - Draft Talking Points | 11/26/2018 | ALGAT0005568870 | ALGAT0005568871 | Hearsay; foundation; improper privilege redaction |
| 146 | Email from Wise to Willard and others attaching Altria BOD update presentation | 12/01/2018 | ALGAT0004200406 | ALGAT0004200407 | Hearsay; Foundation; 403 |
| 149 | Email from Garnick to Masoudi re conference | 12/08/2018 | ALGAT0006535253 | ALGAT0006535253 | Hearsay; Foundation; Double hearsay; 403 |
| 150 | Email from Blaylock to Hunter, Wise, and Reale attaching ALCS Presentation re Strategy Update and Project Tree | 12/11/2018 | ALGAT00055167 | ALGAT00055167 | No objection |
| 323 | ALCS presentation re Strategy Update | 12/11/2018 | ALGAT0005516719 | ALGAT0005516789 | Hearsay; Double hearsay; Foundation; 106 completeness; 403 |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 378 | Email from Hunter to Callahan, Magness, Livingston and others re latest draft release | 12/14/2018 | 5154937501 | 5154937507 | Hearsay; Foundation; Double hearsay; 403 |
| 151 | Email from Garnick to Hunter, Walker, and Magness re whether deal will survive the day | 12/15/2018 | ALGAT0005352816 | ALGAT0005352818 | Hearsay; Double hearsay; Foundation; 106 completeness; 403 |
| 152 | Email from Livingston to Hunter and others attaching Altria press release re JLI investment | 12/19/2018 | ALGAT0005645265 | ALGAT0005645279 | Hearsay; Double hearsay; Foundation; 901 Authentication; 106 completeness; improper summary |
| 349 | Email from Murillo to Garnick and Walker re FDA call post investment | 12/19/2018 | ALGAT0004664560 | ALGAT0004664561 | Hearsay; foundation |
| 153 | Altria-JLI Contract Documents: (1) Relationship Agreement, (2) Services Agreement, (3) Stock Purchase Agreement | 12/20/2018 | ALGAT0005393872 5185108472 ALGAT0005394336 | ALGAT0005394080 5185108507 ALGAT0005394397 | Hearsay; Foundation; 403; 901 Authentication; improper compilation exhibit |

| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| | **Altria Defendants' Exhibit List And Plaintiff's Objections** *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| 154 | Email from Crosthwaite to Jupe attaching documents related to Altria's announcement of JLI investment | 12/20/2018 | ALGAT0005459581 | ALGAT0005459603 | Hearsay; Double Hearsay; 403; 106 completeness |
| 307 | Altria Press Release re 12.8 Billion Minority Investment in JUUL | 12/20/2018 | ALGAT0005645266 | ALGAT0005645279 | Hearsay; Double hearsay; Foundation; 901 Authentication |
| 346 | Transaction Documents in Connection with Altria Investment in JUUL Labs, Inc. | 12/20/2018 | 5185442165 | 5185443646 | Hearsay; Foundation; 403; improper compilation exhibit |
| 277 | California Department of Justice Tobacco Law Enforcement Grant 2018 - 2019 | 00/00/2019 | N/A | N/A | 104 - Foundation 901 – Not authenticated 802 - Hearsay 401- Relevance |
| 297 | California Department of Justice Tobacco Grant Program 2018-2019 | 00/00/2019 | N/A | N/A | 104 - Foundation 901 – Not authenticated 802 - Hearsay 401- Relevance |

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 402 | Email from Hunter to Walker attaching UTP 2019 through 2021 approach | 01/16/2019 | 5166869526 | 5166869528 | Hearsay; Foundation; 403 |
| 473 | JLI press release re updates to JUUL.com online age verification system | 01/22/2019 | N/A | N/A | 104 - Foundation 901 – Not authenticated 702 - Improper expert opinion |
| 403 | Email from Hunter to Gould re Follow up question | 01/24/2019 | 5192330834 | 5192330835 | Hearsay; Foundation; 403 |
| 472 | JLI presentation re JUUL Marketing: 2018-19 Campaign Overview | 01/29/2019 | JLI03700876 | JLI03700876 | Hearsay; Foundation; 403 |
| 419 | Public Education Enrichment Fund (PEEF) Annual Report 2017-2018 | 01/31/2019 | SFUSD_025719 | SFUSD_025743 | 104(a) Foundation; 802 Hearsay. |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 173 | May Package Inserts | 02/06/2019 | 5198229002 | 5198229005 | Foundation; 901 Authentication |
| 404 | Email from Hunter to Walker re Input needed: JUUL template | 02/08/2019 | 5166882162 | 5166882163 | Hearsay; Double hearsay; Foundation; 901 Authentication; 106 completeness |
| 405 | JLI presentation re Altria services agreement meeting | 02/12/2019 | 8020981072 | 8020981085 | Hearsay; Double hearsay; Foundation; 901 Authentication; 403 |
| 406 | Email from Hunter to Gould attaching proposed services February 2019 | 02/21/2019 | 5212256556 | 5212256557 | Hearsay; Foundation; 901 Authentication |
| 407 | Email from Gould to Hunter, Walker and Edlich re proposed services for discussion | 02/21/2019 | 8507834997 | 8507834999 | Hearsay; Foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 184 | February Marketing Email | 02/22/2019 | 5210733363 | 5210733367 | Hearsay; Foundation |
| 322 | Email from Magness to Garnick, Crosthwaite, Murillo, and others attaching Altria and JUUL are Committed to Being Party of the Solution document | 03/04/2019 | ALGAT0004055961 | ALGAT0004055962 | Hearsay; foundation |
| 426 | 2019-20 PEEF Expenditure Plan Supporting Materials - 1st Reading - March 5, 2019 | 03/05/2019 | SFUSD_025501 | SFUSD_025505 | 104(a) Foundation; 802 Hearsay. |
| 518 | SFUSD presentation re 2019-20 Superintendent's PEEF Expenditure Plan | 03/05/2019 | SFUSD_025579 | SFUSD_025593 | 104(a) Foundation; 802 Hearsay. |
| 188 | Email from JUUL to Tu re draft March/April Marketing Email | 03/08/2019 | 5210733359 | 5210733362 | Hearsay; Foundation |

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 408 | Email from Hunter to Edlich re services approach mission and youth vaping prevention | 03/12/2019 | 5186650280 | 5186650281 | hearsay; foundation |
| 327 | Statement of Work #9 | 04/26/2019 | JLI01339918 | JLI01339926 | Hearsay; foundation |
| 210 | Email JUUL to Tu re June Marketing Email | 06/03/2019 | 5210733368 | 5210733372 | Hearsay; Foundation |
| 409 | Email from Hunter to Walker, Garnick, Crosthwaite, and Murillo re 4-H meeting and 6/14 meeting | 06/10/2019 | ALGAT0005401182 | ALGAT0005401185 | Hearsay; foundation |
| 213 | Email from Curry re FDA press release re guidance for PMTAs for ENDS | 06/11/2019 | ALGAT0003323217 | ALGAT0003323219 | No objections |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 410 | Email from Garnick to Hunter, Walker, Crosthwaite, and Murillo re 4-H meeting and 6/14 meeting | 06/11/2019 | ALGAT0005401186 | ALGAT0005401187 | Hearsay; foundation |
| 294 | Email from Smith to Martinez re funding opportunity that might be applicable - but 3 week turnaround | 06/21/2019 | SFUSD_027151 | SFUSD_027155 | 104(a) Foundation; 802 Hearsay; 403 Confusing/Unduly Prejudicial/Misleading. |
| 325 | Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems - Guidance for Industry | 06/30/2019 | N/A | N/A | 402 - relevance; 802 - hearsay |
| 411 | California Department of Education Fiscal Year 2017-2018 Allocation Expenditure Report | 06/30/2019 | SFUSD_052381 | SFUSD_052381 | 104(a) Foundation; 802 Hearsay; 403 Confusing/Unduly Prejudicial/Misleading. |
| 412 | Email from Hunter to Gould, Jealous, and David re 4-H follow-up | 06/30/2019 | 5212206335 | 5212206335 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 328 | Statement of Work #16 | 07/01/2019 | JLI01339955 | JLI01339966 | Hearsay; foundation |
| 470 | JLI authorized reseller program policy | 07/08/2019 | JLI00998315 | JLI00998321 | 104 - Foundation<br>901 – Not authenticated<br>802 - Hearsay |
| 534 | JLI Clinical Study Report re A Ten-sequence, Open Label, Randomized Crossover Study Comparing Nicotine Pharmacokinetics of JUUL 1.7%  and JUUL 5% Nicotine Salt Based ENDS Products, in Healthy Adult Cigarette and E-cigarette Users | 07/24/2019 | JLI20090280 | JLI20090381 | 802 - Hearsay;<br>805 - Double hearsay;<br>104 - Foundation<br>901 – Not authenticated (improper lay and/or expert opinion under 701 and 702)<br>702 - Improper expert opinion |
| 226 | Email from Longest to Baumstark attaching JLI presentation re JUUL sales & marketing review | 07/29/2019 | 9560746415 | 9560746428 | Hearsay; foundation |
| 448 | JLI press release re K.C. Crosthwaite named as CEO | 08/25/2019 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>702 - Improper expert opinion<br>805 - Double Hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 235 | September Package Inserts | 09/01/2019 | 5198229006 | 5198229009 | No objection |
| 428 | Email from Pak to Dudnik re vaping | 09/04/2019 | SFUSD_006027 | SFUSD_006035 | 104(a) Foundation; 802 Hearsay. |
| 386 | Email from Magness to Willard re HAW Video Outline | 09/15/2019 | ALGAT0003893089 | ALGAT0003893091 | Hearsay; Double hearsay; Foundation; 901 Authentication; 403 |
| 240 | December Direct Mailing | 09/19/2019 | 5210830987 | 5210830996 | 401/901 - foundation; 403 - misleading/prejudicial |
| 241 | Email from Copeland to Gardner attaching ALCS presentation re deep dive on Regulatory Affairs support of JUUL's PMTA | 10/04/2019 | 5190433226 | 5190433227 | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 418 | TUPE Progress Report - July 1, 2018 through June 30, 2019 | 10/11/2019 | SFUSD_128617 | SFUSD_128627 | 104(a) Foundation; 802 Hearsay. |
| 243 | Email from Tyler to Myers, Wrisberg, and Daviduke attaching AGDC presentation re JUUL ITP Reset Update | 10/16/2019 | 9560818969 | 9560818970 | Hearsay; foundation |
| 474 | JLI press release re JLI stops sale of flavors | 10/17/2019 | N/A | N/A | No objection |
| 245 | Royal College of Physicians, RCP advice on vaping following reported cases of deaths and lung disease in the US | 10/25/2019 | N/A | N/A | 401 - foundation; 402 - relevance; 403 - misleading/prejudicial; 405/608 - bolstering; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 435 | Memo from Diaz to Matthews re SFUSD public education enrichment fund 2018-2019 fourth quarter and expenditure report | 10/31/2019 | SFUSD_204539 | SFUSD_204548 | 104(a) Foundation; 802 Hearsay. |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 449 | JLI press release re JLI stops selling mint | 11/07/2019 | N/A | N/A | Hearsay; foundation |
| 273 | Email from Diaz to Mangers, Directors, and Pak attaching 2018-2019 Fourth Quarter Expenditure Report | 11/08/2019 | SFUSD_204537 | SFUSD_204548 | 104(a) - Foundation<br>802 - Hearsay |
| 249 | Email from Woodard to Pak attaching 2017 - 2018 TUPE Expense Report | 11/25/2019 | SFUSD_101998 | SFUSD_102000 | 104(a) - Foundation<br>802 - Hearsay<br>805 - Hearsay within hearsay<br>403 - Misleading |
| 298 | SFUSD Original Complaint | 12/16/2019 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay. |
| 413 | 21 U.S.C.A. § 387f | 12/20/2019 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>401 - Relevance<br>403 – Confusing/Prejudicial (usurping role of judge re instruction on the law) |

| Altria Defendants' Exhibit List And Plaintiff's Objections *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 282 | SFUSD Key Health Behavior Indicators from the Youth Risk Behavior Survey (YRBS) - 2019 High School | 12/31/2019 | SFUSD_096198 | SFUSD_096216 | No objection |
| 284 | Results of High School Youth Risk Behavior Survey - San Francisco, CA 1997 - 2019 | 12/31/2019 | N/A | N/A | No objection |
| 287 | SFUSD Key Health Behavior Indicators from the Youth Risk Behavior Survey (YRBS) - 2019 Middle School | 12/31/2019 | SFUSD_000202 | SFUSD_000221 | No objection |
| 330 | Youth Risk Behavior Survey (YRBS) - San Francisco High School Current Use | 12/31/2019 | N/A | N/A | No objection |
| 331 | Youth Risk Behavior Survey (YRBS) - San Francisco Middle School Current Use | 12/31/2019 | N/A | N/A | No objection |

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | | |
| Case No. 3:19-cv-08177 | | | | |
| MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 332 | Youth Risk Behavior Survey (YRBS) - San Francisco High School Daily Use | 12/31/2019 | N/A | N/A | No objection |
| 333 | Youth Risk Behavior Survey (YRBS) - San Francisco Middle School Daily Use | 12/31/2019 | N/A | N/A | No objection |
| 334 | Youth Risk Behavior Survey (YRBS) - San Francisco High School Ever Use | 12/31/2019 | N/A | N/A | No objection |
| 335 | Youth Risk Behavior Survey (YRBS) - San Francisco Middle School Ever Use | 12/31/2019 | N/A | N/A | No objection |
| 336 | Youth Risk Behavior Survey (YRBS) - San Francisco High School Frequent Use | 12/31/2019 | N/A | N/A | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.*, | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 337 | Youth Risk Behavior Survey (YRBS) - San Francisco Middle School Frequent Use | 12/31/2019 | N/A | N/A | No objection |
| 338 | Youth Risk Behavior Survey (YRBS) - San Francisco High School Store Purchases | 12/31/2019 | N/A | N/A | No objection |
| 339 | Youth Risk Behavior Survey (YRBS) - San Francisco Middle School Store Purchases | 12/31/2019 | N/A | N/A | No objection |
| 519 | SFUSD presentation re Vaping 101 for Middle Schools What to know and What to Do | 00/00/2020 | SFUSD_001803 | SFUSD_001814 | No objection |
| 252 | California Healthy Kids Survey (CHKS): San Francisco Trends Over Time - current electronic cigarette use | 01/01/2020 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay<br>901 - Authenticity<br>1002 - Best Evidence Rule |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 253 | San Francisco, CA, High School Youth Risk Behavior Survey, 2019 | 01/01/2020 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay |
| 340 | California Healthy Kids Survey (CHKS): San Francisco Trends Over Time - current cigarette use | 01/01/2020 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay |
| 254 | Email from FDA to Gardner re FDA press release on finalizing enforcement policy on unauthorized flavored e-cigarettes | 01/02/2020 | ALGAT0005819939 | ALGAT0005819942 | Hearsay; Double hearsay; Foundation; 403 |
| 450 | FDA press release on FDA finalizes enforcement policy on unauthorized flavored e-cigarettes that appeal to children including fruit and mint | 01/02/2020 | N/A | N/A | No objection |
| 520 | Email from S. Gutierrez to E. Justice and others re Symposium Flyer Santa Clara April 2020 | 01/08/2020 | SFUSD_003502 | SFUSD_003502 | 104(a) - Foundation<br>802 - Hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* ,<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 255 | Email from Tyler to Myers, Wrisberg, and Daviduke attaching AGDC presentation re JUUL ITP Reset Update | 01/22/2020 | 9560818835 | 9560818836 | Hearsay; foundation |
| 256 | Altria-JLI Amended Contract Documents: (1) Am. Class C-1 Common Stock Purchase Agreement, (2) Am. Relationship Agreement, (3) Am. Services Agreement | 01/28/2020 | 5186324702 | 5186324716 | Hearsay; foundation |
| 374 | Amended Services Agreement | 01/28/2020 | 5185785795 | 5185785799 | Hearsay; foundation |
| 414 | San Francisco Health Code, Article 19R | 01/29/2020 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay |
| 257 | Press release re revising terms of JLI transaction | 01/30/2020 | N/A | N/A | Hearsay; foundation |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 285 | California Healthy Kids Survey (CHKS) - San Francisco Unified Secondary 2019-2020 Main Report | 02/13/2020 | SFUSD_000869 | SFUSD_000971 | No objection. |
| 424 | Overview SFUSD Tobacco and Vaping policies and programs | 02/18/2020 | SFUSD_212092 | SFUSD_212094 | 104(a) Foundation; 802 Hearsay; 805 Layered Hearsay; 106 Incomplete Excerpt. |
| 283 | Email from Levine to SHP Leadership attaching Key Health Behavior Indicators from YRBS | 02/24/2020 | SFUSD_096197 | SFUSD_096216 | 104(a) - Foundation 802 - Hearsay |
| 538 | Goldenson et al., Pharmacokinetic and Pharmacodynamic Evaluation of JLI ENDS, Comparator ENDS, Combustible Cigarette, and Nicotine Gum Among Adult Smoker | 03/14/2020 | N/A | N/A | 401 - foundation; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 258 | Email from Tu to Baumstark and Masouras attaching ALCS presentation summarizing marketing services for JLI | 04/06/2020 | 9566600104 | 9566600105 | Hearsay; Foundation; 403 |

| | | | | |
|---|---|---|---|---|
| | **Altria Defendants' Exhibit List And Plaintiff's Objections** *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |

| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 535 | Henningfield, Buchhalter, and Fant, JLI Premarket Tobacco Product Applications Abuse Liability Assessment Report | 04/08/2020 | JLI20121824 | JLI20122019 | 401 - foundation; 402 - relevance; 403 - misleading/prejudicial; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 421 | 2019 High School SFUSD Health Survey Results | 06/13/2020 | SFUSD_000182 | SFUSD_000201 | No objection |
| 539 | Pinney Associates presentation re Abuse Liability Assessment of JL Electronic Nicotine Delivery System (ENDS) in Two Nicotine Concentrations Compared to Usual Brand Cigarette, Nicotine Gum and a Comparator ENDS | 06/22/2020 | N/A | N/A | 802 - Hearsay; 805 - Double hearsay; 104(a) - Foundation (Learned treatise, improper lay and/or expert opinion under 701 and 702); 901 – Not authenticated (improper lay and/or expert opinion under 701 and 702); 702 - Improper expert opinion |
| 290 | SFUSD Covid-19 Operations Written Report and Reccomended Budget for Fiscal Year 2020-2021 | 07/01/2020 | N/A | N/A | 104(a) Foundation; 802 Hearsay; 403 Confusing. |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
| --- | --- | --- | --- | --- |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 521 | San Francisco County Office of Education & San Francisco Unified School District Covid-19 Operations Written Report and Recommended Budget For Fiscal Year 2020-2021 | 07/01/2020 | SFUSD_001342 | SFUSD_001397 | No objection |
| 522 | Email from J. Young to E. Martinez re California Department of Justice 2020 Tobacco Enforcement Grant Proposal Partnership | 07/24/2020 | SFUSD_002626 | SFUSD_002633 | 104(a) - Foundation<br>802 - Hearsay |
| 324 | JLI's Premarket Tobacco Product Application | 07/28/2020 | JLI20002094 | JLI20002443 | 401 - foundation; 402 - relevance; 403 - misleading/prejudicial; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 430 | SFUSD Student, Family, and Community Support Division Organization Chart | 07/30/2020 | SFUSD_001417 | SFUSD_001417 | No objection |
| 432 | SFUSD Student and Family Handbook | 08/01/2020 | SFUSD_001008 | SFUSD_001261 | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections *San Francisco Unified School District v. JUUL Labs, Inc., et al.,* Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 262 | SFUSD Budget Report Status - Grant award notification | 09/08/2020 | SFUSD_000022 | SFUSD_000022 | 802 Hearsay; 402 Irrelevant; 403 Confusing. |
| 523 | Wang et al., E-cigarette Use Among Middle and High School Students - United States, 2020 | 09/18/2020 | N/A | N/A | No objection |
| 481 | Goldenson et al., Nicotine Pharmacokinetic and Subjective Assessment of the JUUL System with Three Nicotine Concentrations Relative to Combustible Cigarettes in Adult Smokers, Poster | 09/25/2020 | NA | N/A | 802 - Hearsay; 805 - Double hearsay; 104(a) - Foundation (Learned treatise, improper lay and/or expert opinion under 701 and 702); 901 – Not authenticated (improper lay and/or expert opinion under 701 and 702); 702 - Improper expert opinion |
| 264 | Store-Level ITP Reset spreadsheet | 10/13/2020 | 9561526916 | 9561526916 | Hearsay; Foundation; 403 |

| | Altria Defendants' Exhibit List And Plaintiff's Objections *San Francisco Unified School District v. JUUL Labs, Inc., et al.*, Case No. 3:19-cv-08177 MDL No. 3:19-md-02913-WHO | | | | |
|---|---|---|---|---|---|
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 266 | Goldenson, et al., Abuse liability assessment of the JUUL system in two nicotine concentrations compared to combustible cigarette, nicotine gum and comparator electronic nicotine delivery system, 217 Drug Alcohol Dependence | 12/01/2020 | N/A | N/A | 802 - Hearsay; 805 - Double hearsay; 104(a) - Foundation (Learned treatise, improper lay and/or expert opinion under 701 and 702); 901 – Not authenticated (improper lay and/or expert opinion under 701 and 702); 702 - Improper expert opinion |
| 431 | SFUSD TUPE County Technical Assistance Prop 99 Amended Grant Award Notification 2020-2021 | 12/11/2020 | SFUSD_000001 | SFUSD_000001 | 802 Hearsay; 402 Irrelevant; 403 Confusing. |
| 291 | Prop 99 Tobacco Use Prevention Education expenditure detail report | 12/17/2020 | SFUSD_001340 | SFUSD_001340 | 802 Hearsay; 403 Confusing; 106 Incomplete Excerpt; 104(a) Foundation. |
| 524 | 2019 Prop 56 Tobacco Use Prevention Education expenditure detail report | 12/17/2020 | SFUSD_001337 | SFUSD_001337 | 802 Hearsay; 403 Confusing; 106 Incomplete Excerpt; 104(a) Foundation. |

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| **Ref. No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Plaintiff's Objection** |
| 288 | SFUSD Plaintiff Fact Sheet | 12/21/2020 | N/A | N/A | 802 Hearsay. |
| 286 | Board of Education Organizatioinal Chart 2020-2021 | 01/31/2021 | SFUSD_000037 | SFUSD_000037 | 802 Hearsay. |
| 525 | Tucker and Egelko, San Francisco Chronicle, School district hits back at Breed, city attorney over suit: 'embarrassing day for San Francisco' | 02/03/2021 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay<br>805 - Hearsay within hearsay<br>402 - Irrelevant<br>403 - Unduly prejudicial<br>403 - Misleading |
| 289 | SFUSD Amended Complaint | 03/11/2021 | N/A | N/A | 802 Hearsay; 805 Layered Hearsay. |
| 271 | Results of the Statewide 2019-20 California Student Tobacco Survey | 06/30/2021 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>802 - Hearsay |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | |
|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , | | | |
| | Case No. 3:19-cv-08177 | | | |
| | MDL No. 3:19-md-02913-WHO | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 292 | Def JLI's 3rd Am. Notice of 1st Oral & Videotaped 30(b)(6) Deposition of SFUSD re Prevalence & Impact | 09/22/2021 | N/A | N/A | 802 Hearsay; 104(a) Foundation; 403 Misleading/Confusing; 402 Irrelevant. |
| 293 | Park-Lee E, Ren C, Sawdey MD, et al. Notes from the Field: E-Cigarette Use Among Middle and High School Students — National Youth Tobacco Survey | 10/01/2021 | N/A | N/A | No objection |
| 451 | FDA press release on FDA permits marketing of e-cigarettes products | 10/12/2021 | N/A | N/A | No objection |
| 341 | K. Murphy's Adjustments to Dr. Cutler's Regression Analysis of ITP Resets (Appendix C of Rebuttal Report) | 11/15/2021 | N/A | N/A | 802 - Hearsay; 104(a) - Foundation; 106 - Incomplete; 1006 - Summary. |
| 342 | K. Murphy's Adjustments to Dr. Cutler's Regression Analysis of Store Visits (Appendix D of Govt Entity Report) | 11/15/2021 | N/A | N/A | 802 - Hearsay; 104(a) - Foundation; 106 - Incomplete; 1006 - Summary. |

2/24/2023

| Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,*<br>Case No. 3:19-cv-08177<br>MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 299 | Def JLI's 4th Am. Notice of 1st Oral & Videotaped 30(b)(6) Deposition of SFUSD re Relief | 12/09/2021 | N/A | N/A | 802 Hearsay; 104(a) Foundation; 403 Misleading/Confusing; 402 Irrelevant. |
| 343 | K. Murphy's Adjustments to Dr. Cutler's Regression Analysis of Altria Store Visits (Appendix C of Govt Entity Report) | 05/06/2022 | N/A | N/A | 802 - Hearsay; 104(a) - Foundation; 106 - Incomplete; 1006 - Summary. |
| 344 | K. Murphy's Adjustments to Dr. Cutler's Regression Analysis of Altria ITP Resets (Appendix D of Govt Entity Report) | 05/06/2022 | N/A | N/A | 802 - Hearsay; 104(a) - Foundation; 106 - Incomplete; 1006 - Summary. |
| 345 | K. Murphy's Adjustments to Dr. Cutler's Regression Analysis of Distance to Schools (Appendix E of Govt Entity Report) | 05/06/2022 | N/A | N/A | 802 - Hearsay; 104(a) - Foundation; 106 - Incomplete; 1006 - Summary. |
| 536 | FDA press release re FDA issues marketing decisions on NJOY daily e-cigarettes products | 06/10/2022 | N/A | N/A | No objection |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District v. JUUL Labs, Inc., et al.* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 537 | FDA press release re FDA denies authorization to market JUUL products and adminstratively stayed the marketing denial order (MDO) | 06/23/2022 | N/A | N/A | No objection |
| 269 | Press release re financial results and 450m valuation of investment | 07/28/2022 | N/A | N/A | No objection |
| 503 | Altria Group, Inc., SEC Form 8-K | 09/29/2022 | N/A | N/A | Foundation<br>Irrelevant<br>Hearsay<br>403 |
| 504 | JLI SFUSD Settlement Agreement | 12/06/2022 | N/A | N/A | 401 - relevance; 403 - unfair prejudice, confusing the issues, misleading the jury |
| 505 | JLI Government Entity Settlement Agreement | 12/06/2022 | N/A | N/A | 401 - relevance; 403 - unfair prejudice, confusing the issues, misleading the jury |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al.,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 295 | State of California Department of Justice - Tobacco Grant Program - Eligibility Criteria | 00/00/0000 | N/A | N/A | 104 - Foundation 901 – Not authenticated 802 - Hearsay 401- Relevance |
| 302 | Chart of Kaitlin Longest's positions over time | 00/00/0000 | N/A | N/A | No objection if used as demonstrative only |
| 303 | Jennifer Hunter - About us Altria Page | 00/00/0000 | N/A | N/A | No objection if used as demonstrative only |
| 478 |  California Department of Justice Tobacco Grant Program Fiscal Year 2019-2020 | 00/00/0000 | N/A | N/A | 104 - Foundation 901 – Not authenticated 802 - Hearsay 401- Relevance |
| 506 | SFUSD Vaping Prevention Resources for Schools | 00/00/0000 | SFUSD_001589 | SFUSD_001589 | No objection. |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
|---|---|---|---|---|---|
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
| 444 | SFUSD Progress Report Sheet | 0000/00/00 | SFUSD_220818 | SFUSD_220825 | 104(a) Foundation; 802 Hearsay. |
| 454 | SFUSD Substance Abuse Education webpage | 0000/00/00 | N/A | N/A | 104(a) - Foundation<br>802 - Hearsay |
| 455 | SFUSD suspension data for 2013-2014 SY through 2019-2020 SY for tobacco and drug related violations | 0000/00/00 | SFUSD_001329 | SFUSD_001329 | 802 Hearsay; 104(a) Foundation; 403 Misleading/Confusing. |

| Altria Defendants' Exhibit List And Plaintiff's Objections |
|---|
| *San Francisco Unified School District  v. JUUL Labs, Inc., et al.* , |
| Case No. 3:19-cv-08177 |
| MDL No. 3:19-md-02913-WHO |

| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 487 | Group Exhibit of PMTA Summaries: (i) data from study PROT-01326; (ii) consumption data for participants in PMTA study characterizing consumer topography; (iii) data from pharmacokinetic studies CH 1701 and CH 1702, (iv) data from Alcohol and Tobacco Tax and Trade Bureau (TTB) (2011–2016) and IRI (2016–2019); (v) estimated cardiovascular health risk of ENDS products based on data from PMTA quantitative risk assessment; (vi) estimated respiratory health risk of ENDS products based on data from PMTA quantitative risk assessment; (vii) prevalence of current use of ENDS and cigarettes in NYTS; (viii) toxicant data in JUUL system aerosol compared to cigarette smoke; (ix) data from study PROT-01346; (x) NHIS observed adult smoking prevalence rates; (xi) NYTS observed prevalence rates of youth past-30-day smoking and established smoking; (xii) non-intense aerosol levels of chemicals, HPHCS, and chemical and physical properties measured in stability study TK91; (xiii) data from study PROT-00033. | 0000/00/00 | JLI20003262; JLI20162207; JLI20121824; JLI00558574; JLI20002630; JLI20002631; JLI20003256; JLI20000164; JLI20002915; JLI20003371; JLI20003372; JLI20002216; JLI20000390; JLI20003126; JLI20124211 | JLI20003262; JLI20162304; JLI20121824; JLI00558574; JLI20002630; JLI20002631; JLI20003256; JLI20000164; JLI20002915; JLI20003371; JLI20003372; JLI20002216; JLI20000390; JLI20003126; JLI20124514 | 401 - foundation; 402 - relevance; 403 - misleading/prejudicial; 701/702 - improper opinion; 802 - hearsay; 805 - double hearsay |
| 526 | Physical Exhibit - MarkTen (device) | 0000/00/00 | N/A | N/A | 104 - Foundation 901 – Not authenticated 401- Relevance |

| | Altria Defendants' Exhibit List And Plaintiff's Objections | | | | |
| | *San Francisco Unified School District  v. JUUL Labs, Inc., et al. ,* | | | | |
| | Case No. 3:19-cv-08177 | | | | |
| | MDL No. 3:19-md-02913-WHO | | | | |
| Ref. No. | Description | Date | Begin Bates | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|
| 527 | Physical Exhibit - MarkTen Elite (device) | 0000/00/00 | N/A | N/A | 104 - Foundation<br>901 – Not authenticated<br>401- Relevance |
| 528 | Physical Exhibit - JUUL (device) | 0000/00/00 | N/A | N/A | No objection |
| 529 | Physical Exhibit - JUUL Pods (pod) | 0000/00/00 | N/A | N/A | No objection |
| 531 | Juul Labs Science Publication Library webpage | 0000/00/00 | N/A | N/A | 802 - Hearsay;<br>805 - Double hearsay;<br>104(a) - Foundation<br>901 – Not authenticated (improper lay and/or expert opinion under 701 and 702)<br>702 - Improper expert opinion |