[Submitting Counsel on Signature Page]

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **IN RE JUUL LABS, INC., MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION**<br><br>---<br><br>**This Document Relates to:**<br><br>***San Francisco Unified School District v. Juul Labs, Inc. et al.,* Case No. 3:19-cv-08177** | **Case No. 19-md-02913-WHO**<br><br>**TRIAL TESTIMONY AND EXHIBITS FROM THE VIDEOTAPED TESTIMONY OF RIAZ VALANI, JLI BOARD MEMBER, PLAYED AT TRIAL** |

Plaintiff, by and through its undersigned attorneys, hereby dockets the following:

1. **Exhibit 1** is a report of the videotaped testimony of Riaz Valani, JLI Board Member, that was played to the jury on April 26, 2023. The testimony in blue 00:48:57 and light blue 00:00:00 is Plaintiff's affirmative and counter-counter designations.

2. **Exhibit 2**: is a *Joint Stipulation Identifying Trial Exhibits Used In Videotaped Depositions of Riaz Valani Played at Trial* that sets forth all of the Trial Exhibits from the videotaped testimony of Riaz Valani admitted into evidence by the Court.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Respectfully submitted,


By: /s/ *Michael M. Weinkowitz*
Michael M. Weinkowitz
**LEVIN SEDRAN & BERMAN, LLP**
510 Walnut Street
Suite 500
Philadelphia PA 19106
Telephone 215-592-1500
MWeinkowitz@lfsblaw.com
*Plaintiff Steering Committee Member*


Sarah R. London
Sarah R. London
**LIEFF CABRASER HEIMANN & BERNSTEIN**
275 Battery Street, Fl. 29
San Francisco, CA 94111
Telephone: (415) 956-1000
slondon@lchb.com


By: /s/ *Dena C. Sharp*
Dena C. Sharp
**GIRARD SHARP LLP**
601 California St., Suite 1400
San Francisco, CA 94108
Telephone: (415) 981-4800
dsharp@girardsharp.com


By: /s/ *Dean Kawamoto*
Dean Kawamoto
**KELLER ROHRBACK L.L.P.**
1201 Third Ave., Ste. 3200
Seattle, WA 98101
Telephone: (206) 623-1900


By: /s/ *Ellen Relkin*
Ellen Relkin
**WEITZ & LUXENBERG**
700 Broadway
New York, NY 10003
Telephone: (212) 558-5500
*Co-Lead Counsel for Plaintiff*

# EXHIBIT 1

# VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23

## Designation List Report

**Valani, Riaz**                                    **2021-09-30**
**Valani, Riaz**                                    **2021-10-01**

| | |
|---|---|
| PLF AFFIRMATIVE | 00:48:57 |
| DEF COUNTER | 00:07:05 |
| **TOTAL RUN TIME** | **00:56:01** |

Documents linked to video:

BOWEN11125

VALANI40072

VALANI40077

VALANI40078

VALANI40090

VALANI40100

VALANI40103

VALANI40104

VALANI40105

VALANI40107

VALANI40108

VALANI40109

VALANI40112

VALANI40114

VALANI40118

VALANI40119



**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:10 - 12:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:03 | VR_v13.1 |

12:10      QUESTIONS BY MS. SHARP:
12:11  Q.  Good morning, Mr. Valani.
12:12  A.  Good morning.

| 12:13 - 12:17 | **Valani, Riaz 2021-09-30_WIT** | 00:00:08 | VR_v13.2 |
|---|---|---|---|

12:13  Q.  My name is Dena Sharp.  I
12:14      haven't had a chance to introduce myself.  I
12:15      represent the plaintiffs in the case.
12:16      Thanks for being here today.
12:17  A.  Thank you.

| 14:07 - 14:08 | **Valani, Riaz 2021-09-30_WIT** | 00:00:03 | VR_v13.3 |
|---|---|---|---|

14:07      Let's talk a little
14:08      bit about your background, just to start out.

| 14:09 - 14:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:07 | VR_v13.4 |
|---|---|---|---|

14:09      My understanding is that you
14:10      started out in investment banking in New York
14:11      at Gruntal & Company; is that right?
14:12  A.  That's right.

| 15:06 - 15:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:13 | VR_v13.5 |
|---|---|---|---|

15:06  Q.  And at some point
15:07      you came to be involved in the company that
15:08      is now known as JUUL, right?
15:09  A.  Correct.
15:10  Q.  At the time you joined in 2007,
15:11      it was called Ploom; is that right?
15:12  A.  That's correct.

| 15:13 - 16:01 | **Valani, Riaz 2021-09-30_WIT** | 00:00:29 | VR_v13.6 |
|---|---|---|---|

15:13  Q.  And the company
15:14      later changed forms, and part of it came to
15:15      be known as PAX, right?
15:16  A.  That's correct.
15:17  Q.  And later on, PAX spun off and
15:18      yielded the company that we now know as JUUL
15:19      Labs, Inc., or JLI; is that right?
15:20  A.  That's correct.
15:21  Q.  All right.  So today I'm going
15:22      to refer to JLI, or JUUL, generally, and what
15:23      I'll mean is that company that you've been a
15:24      part of or have been investing in since 2007.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 15:25   Okay? |  |  |
|  | 16:01   A.  Sure.  Yes. |  |  |
| 16:10 - 16:14 | **Valani, Riaz 2021-09-30_WIT** | 00:00:08 | VR_v13.7 |
|  | 16:10   All right.  Now, you were one |  |  |
|  | 16:11   of the earliest investors in the company |  |  |
|  | 16:12   that's now known as JUUL, or JUUL Labs, |  |  |
|  | 16:13   right? |  |  |
|  | 16:14   A.  That's correct. |  |  |
| 16:15 - 16:18 | **Valani, Riaz 2021-09-30_WIT** | 00:00:07 | VR_v13.8 |
|  | 16:15   Q.  And you're also a principal of |  |  |
|  | 16:16   a firm called Global Asset Capital; is that |  |  |
|  | 16:17   correct? |  |  |
|  | 16:18   A.  That's correct. |  |  |
| 39:11 - 39:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:04 | VR_v13.9 |
|  | 39:11   All right.  We'll mark this as |  |  |
|  | 39:12   a new exhibit, which is 40072. |  |  |
| 39:13 - 40:13 | **Valani, Riaz 2021-09-30_WIT** | 00:01:08 | VR_v13.10 |
| 🔗 VALANI40072.2.1 | 39:13   Now, Mr. Valani, |  |  |
|  | 39:14   based on the math that we've been doing on |  |  |
|  | 39:15   the fly a little bit here, as we understand |  |  |
|  | 39:16   it, and understanding your caveats about |  |  |
|  | 39:17   trusting our math rather than looking at the |  |  |
|  | 39:18   source documents, as we calculate it, the |  |  |
|  | 39:19   amount that you personally had invested, in |  |  |
|  | 39:20   your own personal capacity and through Ploom |  |  |
|  | 39:21   Investment LLC, in the company known as JLI |  |  |
|  | 39:22   as of the December 2018 Altria transaction, |  |  |
| 🔗 VALANI40072.2.2 | 39:23   was approximately 4 million -- |  |  |
|  | 39:24   $4.789 million, correct? |  |  |
|  | 39:25   A.  Yes. |  |  |
|  | 40:01   Q.  All right.  And the payout that |  |  |
|  | 40:02   you received -- and again, understanding |  |  |
| 🔗 VALANI40072.2.3 | 40:03   you're trusting our math -- from the Altria |  |  |
|  | 40:04   transaction was approximately $2.45 billion, |  |  |
|  | 40:05   correct? |  |  |
|  | 40:06   A.  Yeah.  Thereabouts. |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 40:07   Q.   And doing rough math there, | | |
| | 40:08         that's about a 512 times return on that | | |
| | 40:09         investment, correct? | | |
| | 40:10   A.   That's the amount. | | |
| | 40:11   Q.   All right.  That's about a | | |
| | 40:12         51,248 percent increase, correct? | | |
| | 40:13   A.   Yes. | | |
| 41:03 - 41:06 | **Valani, Riaz 2021-09-30_WIT** | 00:00:13 | VR_v13.11 |
| | 41:03   Q.   And you received this 512 times | | |
| | 41:04         return on your investment just approximately | | |
| | 41:05         three and a half years after the JUUL product | | |
| | 41:06         launched in June of 2015, right? | | |
| 41:08 - 41:08 | **Valani, Riaz 2021-09-30_WIT** | 00:00:02 | VR_v13.12 |
| | 41:08         THE WITNESS:  Sounds right. | | |
| 43:23 - 44:14 | **Valani, Riaz 2021-09-30_WIT** | 00:00:34 | VR_v13.13 |
| ⌧ Clear | 43:23   Q.   You are currently a | | |
| | 43:24         member of the JLI board of directors; is that | | |
| | 43:25         right? | | |
| | 44:01   A.   I am. | | |
| | 44:02   Q.   Have been since 2007? | | |
| | 44:03   A.   Yeah.  I mean, as you had | | |
| | 44:04         mentioned, the preceding entities like Ploom | | |
| | 44:05         and PAX and then JUUL. | | |
| | 44:06   Q.   Correct.  Thank you. | | |
| | 44:07         And you have two seats on the | | |
| | 44:08         board, correct? | | |
| | 44:09   A.   That's correct. | | |
| | 44:10   Q.   And have since 2013? | | |
| | 44:11   A.   I'd have to go back and look at | | |
| | 44:12         the dates. | | |
| | 44:13   Q.   Sound more or less about right? | | |
| | 44:14   A.   Sounds right. | | |
| 44:16 - 44:17 | **Valani, Riaz 2021-09-30_WIT** | 00:00:06 | VR_v13.14 |
| | 44:16         Tell us how you came to invest in Ploom back | | |
| | 44:17         in 2007. | | |
| 44:18 - 45:10 | **Valani, Riaz 2021-09-30_WIT** | 00:01:03 | VR_v13.15 |
| | 44:18   A.   I was forwarded an | | |
| | 44:19         e-mail by a friend of mine that was sent to | | |
| | 44:20         the Stanford LISTSERV of, I think, yeah, | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 44:21 | Stanford alumni and people involved in | | |
| | 44:22 | entrepreneurship and venture funding at | | |
| | 44:23 | Stanford.  And it was from the Ploom | | |
| | 44:24 | founders, and they were looking to raise | | |
| | 44:25 | capital for a new venture with a focus on | | |
| | 45:01 | ending smoking. | | |
| | 45:02 | And -- and I thought it sounded | | |
| | 45:03 | interesting, and I reached out to them and | | |
| | 45:04 | met them. | | |
| | 45:05 | Q.  And the Ploom founders were | | |
| | 45:06 | Adam Bowen and James Monsees, right? | | |
| | 45:07 | A.  That's correct. | | |
| | 45:08 | Q.  And you said that the focus of | | |
| | 45:09 | the company was on ending smoking? | | |
| | 45:10 | A.  That's correct. | | |
| 45:11 - 45:19 | **Valani, Riaz 2021-09-30_WIT** | | 00:00:29 | VR_v13.16 |
| | 45:11 | Q.  Do you feel that you shared the | | |
| | 45:12 | vision that Mr. Bowen and Monsees had for the | | |
| | 45:13 | company in that it could help end smoking? | | |
| | 45:14 | A.  Yeah.  I mean, it's a, you | | |
| | 45:15 | know, highly intractable problem, and | | |
| | 45:16 | obviously there'd been, you know, many | | |
| | 45:17 | different attempts at trying to address the | | |
| | 45:18 | problem, but I thought they had an | | |
| | 45:19 | interesting approach and orientation. | | |
| 68:10 - 68:15 | **Valani, Riaz 2021-09-30_WIT** | | 00:00:18 | VR_v13.17 |
| | 68:10 | Q.  Cigarette use was on the | | |
| | 68:11 | decline before JUUL became available, right? | | |
| | 68:12 | A.  Yeah, as I said, 2 to 3 percent | | |
| | 68:13 | per year was kind of the median number, and I | | |
| | 68:14 | think that the advent of JUUL accelerated | | |
| | 68:15 | those rates materially. | | |
| 68:16 - 68:21 | **Valani, Riaz 2021-09-30_WIT** | | 00:00:12 | VR_v13.18 |
| | 68:16 | Q.  I think that you've talked | | |
| | 68:17 | about JUUL pursuing a harm reduction strategy | | |
| | 68:18 | or something like that. | | |
| | 68:19 | Is that fair? | | |
| | 68:20 | A.  Yeah, not something like that | | |
| | 68:21 | but, yeah, exactly that. | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 69:09 - 69:14 | **Valani, Riaz 2021-09-30_WIT** | 00:00:16 | VR_v13.19 |

| | |
|---|---|
| 69:09 | Q. Do you |
| 69:10 | agree that even if harm reduction for adults |
| 69:11 | is the mission for the product, that |
| 69:12 | addicting children to nicotine along the way |
| 69:13 | is an unacceptable outcome? |
| 69:14 | A. I do believe that. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 69:18 - 69:19 | **Valani, Riaz 2021-09-30_WIT** | 00:00:03 | VR_v13.20 |

| | |
|---|---|
| 69:18 | Q. You do believe that? |
| 69:19 | A. I do. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:07 - 72:10 | **Valani, Riaz 2021-09-30_WIT** | 00:00:15 | VR_v13.21 |

| | |
|---|---|
| 72:07 | And you agree that responsible |
| 72:08 | management of the JUUL product would include |
| 72:09 | ensuring that no youth users become addicted |
| 72:10 | to nicotine, right? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 72:15 - 72:20 | **Valani, Riaz 2021-09-30_WIT** | 00:00:17 | VR_v13.22 |

| | |
|---|---|
| 72:15 | THE WITNESS: Yeah, I do |
| 72:16 | believe that. I should stipulate, |
| 72:17 | though, that -- that kids do a variety |
| 72:18 | of things they're not supposed to do, |
| 72:19 | and I really don't want JUUL'ing to be |
| 72:20 | one of them. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 111:20 - 112:04 | **Valani, Riaz 2021-09-30_WIT** | 00:00:23 | VR_v13.23 |

| | |
|---|---|
| 111:20 | Q. we agree that |
| 111:21 | nicotine is an addictive substance, right? |
| 111:22 | A. It is generally, yeah, |
| 111:23 | generally accepted as true. |
| 111:24 | Q. And you don't deny it, right? |
| 111:25 | A. No. |
| 112:01 | Q. And you knew nicotine was |
| 112:02 | addictive before you first invested in the |
| 112:03 | company in 2007, right? |
| 112:04 | A. Yeah. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 164:14 - 164:17 | **Valani, Riaz 2021-09-30_WIT** | 00:00:11 | VR_v13.24 |

| | |
|---|---|
| 164:14 | Q. The 5 percent pod was the |
| 164:15 | primary product that the company sold between |
| 164:16 | 2015 and 2018, right? |
| 164:17 | A. I believe so. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 167:21 - 167:23 | **Valani, Riaz 2021-09-30_WIT** | 00:00:05 | VR_v13.25 |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 167:21   you were aware | | VR_v13.25 |
| | 167:22   when the product launched that it didn't have | | |
| | 167:23   dosage control, right? | | |
| 168:02 - 168:08 | **Valani, Riaz 2021-09-30_WIT** | 00:00:04 | VR_v13.26 |
| | 168:02   THE WITNESS:  Can you explain | | |
| | 168:03   what that -- what you mean by that? | | |
| | 168:04   (Valani Exhibit 40077 marked | | |
| | 168:05   for identification.) | | |
| | 168:06   QUESTIONS BY MS. SHARP: | | |
| | 168:07  Q.  Sure.  Let's pull up a | | |
| 🔗 VALANI40077.1.1 | 168:08   document. | | |
| 168:19 - 169:06 | **Valani, Riaz 2021-09-30_WIT** | 00:00:28 | VR_v13.27 |
| | 168:19   This is a long e-mail from | | |
| 🔗 VALANI40077.1.2 | 168:20   someone named Alex Asseily.  On the first | | |
| | 168:21   page you can see that the e-mail I'm looking | | |
| | 168:22   at is a couple down here.  It begins, "Nick | | |
| | 168:23   and Riaz."  Go about halfway down the page. | | |
| | 168:24   Perfect. | | |
| | 168:25   On May 17, 2015, Alexander | | |
| | 169:01   Asseily wrote an e-mail to you and to Nick, | | |
| | 169:02   right? | | |
| | 169:03  A.  Yes. | | |
| | 169:04  Q.  All right.  And "Nick" refers | | |
| | 169:05   to Nick Pritzker who also sat on the board? | | |
| | 169:06  A.  That's correct. | | |
| 170:04 - 170:21 | **Valani, Riaz 2021-09-30_WIT** | 00:00:39 | VR_v13.28 |
| 🔗 VALANI40077.3.1 | 170:04   So now let's go back to | | |
| | 170:05   the bottom of the e-mail chain on Bates 294. | | |
| | 170:06   And I'm focusing at the bottom where he | | |
| 🔗 VALANI40077.3.2 | 170:07   says -- where Mr. Asseily writes, "Some | | |
| | 170:08   product experience thoughts for JUUL." | | |
| | 170:09   You see that, right? | | |
| | 170:10  A.  I do. | | |
| 🔗 VALANI40077.3.3 | 170:11  Q.  And the very first bullet point | | |
| | 170:12   says, "Dosage control for tobacco.  A single | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 170:13   hit from JUUL is like a lot of puffs from a | | |
| | 170:14   cigarette.  How do people know?" | | |
| | 170:15   Right? | | |
| VALANI40077. | 170:16  A.  Uh-huh. | | |
| 3.4 | 170:17  Q.  And then the fifth bullet point | | |
| | 170:18   below says, "There is no end to JUUL use, the | | |
| | 170:19   way there is with a cigarette." | | |
| | 170:20   Right? | | |
| | 170:21  A.  Yes. | | |
| 170:25 - 171:04 | **Valani, Riaz 2021-09-30_WIT** | 00:00:09 | VR_v13.29 |
| | 170:25  Q.  He continues, "Important to | | |
| | 171:01   ponder the ramifications.  I get a headache | | |
| | 171:02   sometimes if I use it too much." | | |
| | 171:03   Do you see that? | | |
| | 171:04  A.  Yes. | | |
| 171:24 - 172:02 | **Valani, Riaz 2021-09-30_WIT** | 00:00:09 | VR_v13.30 |
| ☒ Clear | 171:24   Now, Mr. Asseily wasn't the | | |
| | 171:25   only one who raised a red flag about the | | |
| | 172:01   large amounts of nicotine continuous JUUL use | | |
| | 172:02   could provide, right? | | |
| 172:05 - 172:07 | **Valani, Riaz 2021-09-30_WIT** | 00:00:05 | VR_v13.31 |
| | 172:05   THE WITNESS:  Yeah, you want -- | | |
| | 172:06   do you have other documents you want | | |
| | 172:07   to bring up? | | |
| 172:11 - 172:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:04 | VR_v13.32 |
| | 172:11  Q.  I do. | | |
| VALANI40078. | 172:12   Let's go to Tab 52A, please. | | |
| 1.1 | | | |
| 172:13 - 172:18 | **Valani, Riaz 2021-09-30_WIT** | 00:00:13 | VR_v13.33 |
| | 172:13   All right.  Now, this is an | | |
| VALANI40078. | 172:14   e-mail from a gentleman named Amit Jain. | | |
| 1.2 | | | |
| | 172:15   Did I get that right? | | |
| | 172:16  A.  Yes. | | |
| | 172:17  Q.  And who is Mr. Jain, please? | | |
| | 172:18  A.  He's a close friend of mine. | | |
| 172:24 - 173:14 | **Valani, Riaz 2021-09-30_WIT** | 00:00:36 | VR_v13.34 |
| | 172:24  Q.  Now, he wrote to you on | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 172:25    September 7th of 2015, an e-mail, right? | | |
| | 173:01    Do you see that? | | |
| | 173:02  A.  Yes. | | |
| | 173:03  Q.  And September 7, 2015, is about | | |
| | 173:04    three months after JUUL initially launched, | | |
| | 173:05    right? | | |
| | 173:06  A.  Yes. | | |
| 🔗 VALANI40078. | 173:07  Q.  And what he writes to you is, | | |
| 1.3 | | | |
| | 173:08    "Only downside I see with this PAX/JUUL | | |
| | 173:09    device is that the nicotine content is so | | |
| | 173:10    high that you can probably end up even more | | |
| | 173:11    addicted to nicotine, especially since you | | |
| | 173:12    can vape all the time." | | |
| | 173:13    Right? | | |
| | 173:14  A.  Yes. | | |
| **173:17 - 173:22** | **Valani, Riaz 2021-09-30_WIT** | **00:00:09** | **VR_v13.35** |
| | 173:17    THE WITNESS:  I see -- I see | | |
| | 173:18    the text. | | |
| | 173:19    QUESTIONS BY MS. SHARP: | | |
| | 173:20  Q.  Do you remember receiving it? | | |
| | 173:21  A.  Now that I see it here, yes, I | | |
| | 173:22    do remember it. | | |
| **173:23 - 173:25** | **Valani, Riaz 2021-09-30_WIT** | **00:00:07** | **VR_v13.36** |
| | 173:23  Q.  Did you respond to Mr. Jain? | | |
| | 173:24  A.  I don't think so.  If I did, | | |
| | 173:25    you would have it. | | |
| **179:14 - 179:21** | **Valani, Riaz 2021-09-30_WIT** | **00:00:14** | **VR_v13.37** |
| | 179:14    QUESTIONS BY MS. SHARP: | | |
| 🔗 VALANI40078. | 179:15  Q.  Now, Mr. Jain calls up this | | |
| 1.4 | | | |
| | 179:16    thread again in 2018 and he says, "I called | | |
| | 179:17    it three years ago." | | |
| | 179:18    Didn't he? | | |
| | 179:19  A.  He did. | | |
| | 179:20  Q.  Did you respond to that e-mail? | | |
| | 179:21  A.  I did not. | | |
| **254:17 - 254:18** | **Valani, Riaz 2021-09-30_WIT** | **00:00:05** | **VR_v13.38** |
| ❌ Clear | 254:17    well, when did you first realize | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 254:18    that young people were using JUUL? | | |
| 254:20 - 255:03 | **Valani, Riaz 2021-09-30_WIT** | 00:00:36 | VR_v13.39 |
| | 254:20    THE WITNESS:  There were some, | | |
| | 254:21    you know, anecdotal reports in 2017 | | |
| | 254:22    and 2018 that indicated that there was | | |
| | 254:23    some trend in this direction. | | |
| | 254:24    I think that the magnitude, you | | |
| | 254:25    know, of increase, you know, in 2018 | | |
| | 255:01    was really demonstrated by the NYTS | | |
| | 255:02    data, but there were some anecdotal | | |
| | 255:03    reports prior to that. | | |
| 255:09 - 255:14 | **Valani, Riaz 2021-09-30_WIT** | 00:00:16 | VR_v13.40 |
| | 255:09    So was there a time in 2017 | | |
| | 255:10    that you personally became aware that youth | | |
| | 255:11    were using JUUL? | | |
| | 255:12   A.   I don't know precise dates, | | |
| | 255:13    but, you know, I -- I did see whatever | | |
| | 255:14    anecdotal reports were out there. | | |
| 329:09 - 330:14 | **Valani, Riaz 2021-09-30_WIT** | 00:01:15 | VR_v13.41 |
| 🔗 VALANI40090.1.1 | 329:09   Q.   And this e-mail | | |
| | 329:10    from July 2, 2015, is from Mr. Frankel to | | |
| | 329:11    Mr. Asseily and yourself, Mr. Valani. | | |
| | 329:12    Do you see that? | | |
| | 329:13   A.   I do. | | |
| | 329:14   Q.   And the subject line is, "Did | | |
| | 329:15    you guys read the second half of this | | |
| | 329:16    article?" | | |
| | 329:17    And Mr. Frankel is obviously | | |
| | 329:18    sending you a portion of an article that it | | |
| | 329:19    appears he's cut and pasted. | | |
| 🔗 VALANI40090.1.2 | 329:20    And the language he includes | | |
| | 329:21    says the following.  "John Schachter, | | |
| | 329:22    director of state communications for Campaign | | |
| | 329:23    for Tobacco-Free Kids, expressed concern | | |
| | 329:24    about the JUUL campaign because of the youth | | |
| | 329:25    of the men and women depicted in the | | |
| | 330:01    campaign, especially when adjoined with the | | |
| | 330:02    design." | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 330:03   Do you see that? | | |
| | 330:04  A.  I do. | | |
| | 330:05  Q.  And the Campaign for | | |
| | 330:06   Tobacco-Free Kids is a nonprofit that | | |
| | 330:07   advocates against tobacco use by youth, | | |
| | 330:08   correct? | | |
| | 330:09  A.  It does. | | |
| | 330:10  Q.  And the ad campaign that he | | |
| | 330:11   references included the Vaporized campaign | | |
| | 330:12   which, as we just discussed at length, drew | | |
| | 330:13   some criticisms, right? | | |
| | 330:14  A.  Yeah. | | |
| 330:15 - 330:21 | **Valani, Riaz 2021-09-30_WIT** | 00:00:14 | VR_v13.42 |
| 🔗 VALANI40090. 1.3 | 330:15  Q.  Mr. Schachter notes, | | |
| | 330:16   "especially when adjoined with the design." | | |
| | 330:17   And so what he's pointing out | | |
| | 330:18   is that it's not just the youthfulness of the | | |
| | 330:19   people in the campaign but also the design of | | |
| | 330:20   the product that's causing him concern, | | |
| | 330:21   correct? | | |
| 330:23 - 331:11 | **Valani, Riaz 2021-09-30_WIT** | 00:00:30 | VR_v13.43 |
| | 330:23   THE WITNESS:  I see that. | | |
| | 330:24   QUESTIONS BY MS. SHARP: | | |
| | 330:25  Q.  And July 2, 2015, is pretty | | |
| | 331:01   much exactly one month after JUUL launched, | | |
| | 331:02   right? | | |
| | 331:03  A.  Yes. | | |
| 🔗 VALANI40090. 1.4 | 331:04  Q.  The article goes on, | | |
| | 331:05   "Mr. Schachter said the organization has | | |
| | 331:06   noticed obvious trends that appeal to | | |
| | 331:07   adolescents in e-cigarette campaigns, such as | | |
| | 331:08   celebrity endorsements, sponsorships and | | |
| | 331:09   various flavors." | | |
| | 331:10   Did I read that correctly? | | |
| | 331:11  A.  Yes. | | |
| 331:23 - 332:03 | **Valani, Riaz 2021-09-30_WIT** | 00:00:13 | VR_v13.44 |
| | 331:23   QUESTIONS BY MS. SHARP: | | |
| | 331:24  Q.  And this is in 2015, so just | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 331:25   one month after the campaign launched.  But | | |
| | 332:01   your testimony earlier was that you didn't | | |
| | 332:02   become really aware of youth usage until 2017 | | |
| | 332:03   at the earliest; is that right? | | |
| 332:05 - 332:15 | **Valani, Riaz 2021-09-30_WIT** | 00:00:26 | VR_v13.45 |
| | 332:05   THE WITNESS:  When I said that, | | |
| | 332:06   I was saying that as relates to JUUL | | |
| | 332:07   products and not a blanket statement | | |
| | 332:08   regarding the industry. | | |
| | 332:09   And I do think that there were | | |
| | 332:10   many industry participants that were | | |
| | 332:11   highly responsible. | | |
| | 332:12   QUESTIONS BY MS. SHARP: | | |
| | 332:13  Q.  Mr. Schachter, the portion of | | |
| | 332:14   this article it cited, though, expressly | | |
| | 332:15   calls out the JUUL campaign, right? | | |
| 332:17 - 333:09 | **Valani, Riaz 2021-09-30_WIT** | 00:00:46 | VR_v13.46 |
| | 332:17   THE WITNESS:  He made this | | |
| 🔗 VALANI40090. | 332:18   statement, this quote.  At least it | | |
| 1.5 | | | |
| | 332:19   says here, "We're seeing more and more | | |
| | 332:20   irresponsible marketing of unregulated | | |
| | 332:21   products such as e-cigarettes" that he | | |
| | 332:22   wrote in a statement about the JUUL | | |
| | 332:23   campaign.  So, yeah, maybe he was | | |
| | 332:24   referencing it. | | |
| | 332:25   We didn't like the criticism. | | |
| | 333:01   QUESTIONS BY MS. SHARP: | | |
| | 333:02  Q.  At the very bottom of the | | |
| 🔗 VALANI40090. | 333:03   snippet Mr. Frankel sent, it says, "Mr. Mumby | | |
| 1.6 | | | |
| | 333:04   claims PAX's distinct flavors, tabaac, miint, | | |
| | 333:05   fruut and bruulA, will appeal to adults." | | |
| | 333:06   We discussed Richard Mumby was | | |
| | 333:07   the chief marketing guy at the company at | | |
| | 333:08   that time, right? | | |
| | 333:09  A.  Yes. | | |
| 333:15 - 334:15 | **Valani, Riaz 2021-09-30_WIT** | 00:00:58 | VR_v13.47 |
| | 333:15  Q.  Let's read up in the e-mail | | |
| | 333:16   chain just a little bit. | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| VALANI40090.1.7 | 333:17 And Mr. Pritzker writes, "I | | |
| | 333:18 didn't.  Why the fuck do we want to be on | | |
| | 333:19 their radar screen?" | | |
| | 333:20 Right? | | |
| | 333:21 A. Yes. | | |
| VALANI40090.1.8 | 333:22 Q. And he says, "Also, I think we | | |
| | 333:23 need to exercise common sense on flavors. | | |
| | 333:24 Tabaac, yes; tutti fruity, no.  Let's figure | | |
| | 333:25 out where to draw the line." | | |
| | 334:01 Right? | | |
| | 334:02 A. Yes. | | |
| VALANI40090.1.9 | 334:03 Q. And you write back, again on | | |
| | 334:04 July 22, 2015, "I like Richard, but | | |
| | 334:05 highlighting a stated weakness of ours is | | |
| | 334:06 idiotic." | | |
| | 334:07 Right? | | |
| | 334:08 A. I did. | | |
| | 334:09 Q. And "Richard" is Richard Mumby. | | |
| | 334:10 And he is referring to flavors in his quote | | |
| | 334:11 in the article, correct? | | |
| | 334:12 A. He is. | | |
| | 334:13 Q. So the stated weakness that | | |
| | 334:14 you're referring to in your e-mail is the use | | |
| | 334:15 of flavors in the JUUL products, right? | | |
| 334:18 - 334:21 | **Valani, Riaz 2021-09-30_WIT** | 00:00:11 | VR_v13.48 |
| | 334:18 THE WITNESS: I don't think | | |
| | 334:19 that that's what I -- I did see this | | |
| | 334:20 document in my prep, and I -- I'm not | | |
| | 334:21 sure what I meant on that. | | |
| 335:09 - 335:12 | **Valani, Riaz 2021-09-30_WIT** | 00:00:06 | VR_v13.49 |
| | 335:09 My question is, what did you | | |
| | 335:10 mean here when you said, "I like Richard, but | | |
| | 335:11 highlighting a stated weakness of ours is | | |
| | 335:12 idiotic"? | | |
| 335:18 - 335:21 | **Valani, Riaz 2021-09-30_WIT** | 00:00:11 | VR_v13.50 |
| | 335:18 A. You know, it was a glib remark | | |
| | 335:19 on my part and, frankly, I'm -- when I went | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 335:20   back and read this in my -- in my prep, I'm |  |  |
|  | 335:21   not sure what I meant at the time. |  |  |
| 335:22 - 336:16 | **Valani, Riaz 2021-09-30_WIT** | 00:00:51 | VR_v13.51 |
|  | 335:22   Q.   And your testimony is that it's |  |  |
|  | 335:23        not clear on the face of the document that |  |  |
|  | 335:24        stated weakness refers to the flavors that |  |  |
|  | 335:25        were available in JUUL at the time, correct? |  |  |
|  | 336:01   A.   I heard what you're alleging, |  |  |
|  | 336:02        so I understand where you're coming from. |  |  |
|  | 336:03   Q.   Right. |  |  |
|  | 336:04        But -- I don't mean to be |  |  |
|  | 336:05        difficult, but my question is a bit |  |  |
|  | 336:06        different, which is that it is your testimony |  |  |
|  | 336:07        here under oath that it's not clear on the |  |  |
|  | 336:08        face of this document that when you say |  |  |
|  | 336:09        "stated weakness," what you're referring to |  |  |
|  | 336:10        is the fact that JUUL had multiple flavors on |  |  |
|  | 336:11        the market at the time when it launched in |  |  |
|  | 336:12        June of 2015. |  |  |
|  | 336:13   A.   I didn't think that that flavor |  |  |
|  | 336:14        portfolio was particularly youth-focused. |  |  |
|  | 336:15        So, yes, I actually don't know -- yeah, I |  |  |
|  | 336:16        don't know what I meant in hindsight. |  |  |
| 337:18 - 338:04 | **Valani, Riaz 2021-09-30_WIT** | 00:00:40 | VR_v13.52 |
| ⌧ Clear | 337:18   Q.   Were you part of the decision |  |  |
|  | 337:19        to take flavors off the market? |  |  |
|  | 337:20   A.   I was. |  |  |
|  | 337:21   Q.   Was it a board-level decision? |  |  |
|  | 337:22   A.   The management team consulted |  |  |
|  | 337:23        the board on the action plan in response to |  |  |
|  | 337:24        the -- the NYTS data that was released.  And |  |  |
|  | 337:25        I don't think it was a board decision, but |  |  |
|  | 338:01        the board was consulted. |  |  |
|  | 338:02   Q.   Who made the ultimate call to |  |  |
|  | 338:03        pull the flavors? |  |  |
|  | 338:04   A.   I think the CEO, Kevin Burns. |  |  |
| 338:07 - 338:20 | **Valani, Riaz 2021-09-30_WIT** | 00:00:45 | VR_v13.53 |
|  | 338:07        Those flavors didn't come off |  |  |
|  | 338:08        the market until more than three years after |  |  |
|  | 338:09        this -- after you sent this e-mail about a |  |  |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 338:10   stated weakness of ours, right? | | |
| | 338:11  A.  That's true.  I mean, at the | | |
| | 338:12      same time, mango -- mango produced a lot of | | |
| | 338:13      revenue, but fruit and crhme br[lie were a | | |
| | 338:14      very de minimis selling product.  I think, in | | |
| | 338:15      fact, they didn't sell much at all, so... | | |
| | 338:16  Q.  Mango was popular, though, | | |
| | 338:17      right?  You said? | | |
| | 338:18  A.  It was popular. | | |
| | 338:19  Q.  And mint, too, correct? | | |
| | 338:20  A.  It was popular. | | |
| **338:24 - 339:04** | **Valani, Riaz 2021-09-30_WIT** | **00:00:12** | **VR_v13.54** |
| | 338:24  Q.  And you mentioned earlier that | | |
| | 338:25      there were two different times that flavors | | |
| | 339:01      came off the market, and that's because mint | | |
| | 339:02      didn't come off the market until 2019, | | |
| | 339:03      correct? | | |
| | 339:04  A.  That is correct. | | |
| **363:17 - 364:01** | **Valani, Riaz 2021-09-30_WIT** | **00:00:30** | **VR_v13.55** |
| 🔗 BOWEN11125.<br>1.1 | 363:17  Q.  You're being shown the Surgeon | | |
| | 363:18      General's advisory on e-cigarette use among | | |
| | 363:19      youth.  This is actually a previously marked | | |
| | 363:20      exhibit at 11125. | | |
| | 363:21      And I'll direct your attention | | |
| 🔗 BOWEN11125.<br>1.3 | 363:22      to the -- right where the page break is, | | |
| | 363:23      starting with, "One of the most commonly | | |
| | 363:24      sold." | | |
| | 363:25      And I should provide a date for | | |
| | 364:01      this.  This is a 2018 advisory. | | |
| **365:04 - 365:07** | **Valani, Riaz 2021-09-30_WIT** | **00:00:14** | **VR_v13.56** |
| ⊠ Clear | 365:04  Q.  But there's no doubt that JUUL | | |
| | 365:05      took off, at least in 2016 and 2017, right? | | |
| | 365:06  A.  Yeah.  Probably a huge number | | |
| | 365:07      of adults purchasing the product. | | |
| **365:16 - 365:24** | **Valani, Riaz 2021-09-30_WIT** | **00:00:28** | **VR_v13.57** |
| | 365:16      And the rapid rise in youth | | |
| | 365:17      e-cigarette use coincided with JUUL's rapid | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 365:18    rise in sales, right? | | |
| | 365:19   A.   No. That was actually my | | |
| | 365:20    point, which is that you really saw a massive | | |
| | 365:21    increase in youth usage in the 2018 NYTS | | |
| | 365:22    data, and that in 2016 and 2017 NYTS data | | |
| | 365:23    reported a decrease. At least to the best of | | |
| | 365:24    my knowledge. And again, I'm no expert. | | |
| 366:01 - 366:03 | **Valani, Riaz 2021-09-30_WIT** | 00:00:06 | VR_v13.58 |
| | 366:01   A.   in | | |
| | 366:02    2016, 2017, NYTS reported a decrease in youth | | |
| | 366:03    usage of the category generally. | | |
| 366:12 - 366:15 | **Valani, Riaz 2021-09-30_WIT** | 00:00:13 | VR_v13.59 |
| | 366:12    We can agree that the Surgeon | | |
| | 366:13    General had singled out JUUL as contributing | | |
| | 366:14    significantly to an increase of e-cigarette | | |
| | 366:15    use among youth, right? | | |
| 366:18 - 367:03 | **Valani, Riaz 2021-09-30_WIT** | 00:00:29 | VR_v13.60 |
| | 366:18    THE WITNESS: I believe this | | |
| | 366:19    was after the 2018 youth NYTS data had | | |
| | 366:20    been released, and JUUL was the market | | |
| | 366:21    leader in the e-cig category. So -- | | |
| | 366:22    [audio interruption] what you're | | |
| | 366:23    saying. | | |
| | 366:24    QUESTIONS BY MS. SHARP: | | |
| | 366:25   Q.   And just to place us in time, | | |
| | 367:01    December 2018 is also when the private equity | | |
| | 367:02    deal with Altria and JUUL closed, correct? | | |
| | 367:03   A.   It was. | | |
| 474:08 - 474:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.61 |
| | 474:08    There were management changes | | |
| | 474:09    that happened at the company in October | | |
| | 474:10    of 2015, right? | | |
| | 474:11   A.   Yeah, per our discussion just | | |
| | 474:12    now. | | |
| 474:14 - 474:21 | **Valani, Riaz 2021-10-01_WIT** | 00:00:16 | VR_v13.62 |
| | 474:14    And one of the things that | | |
| | 474:15    happened was that Scott Dunlap left the | | |
| | 474:16    company, right? | | |
| | 474:17   A.   Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 474:18  Q.  And another thing that happened | | |
| | 474:19      is that Mr. Monsees took on a role other than | | |
| | 474:20      CEO, correct? | | |
| | 474:21  A.  That's correct. | | |
| 479:09 - 479:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:03 | VR_v13.63 |
| | 479:09      let's pull up Tab 67, please. | | |
| 479:10 - 479:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.64 |
| | 479:10  A.  Is this 40100? | | |
| | 479:11      DAN LAWLOR:  Correct. | | |
| 479:12 - 479:17 | **Valani, Riaz 2021-10-01_WIT** | 00:00:11 | VR_v13.65 |
| | 479:12      QUESTIONS BY MS. SHARP: | | |
| 🔗 VALANI40100.<br>1.1 | 479:13  Q.  All right.  40100 is an e-mail | | |
| | 479:14      from James Monsees to the board and several | | |
| | 479:15      other people, and the subject is | | |
| | 479:16      "Organizational update," correct? | | |
| | 479:17  A.  Yeah. | | |
| 480:12 - 481:12 | **Valani, Riaz 2021-10-01_WIT** | 00:01:00 | VR_v13.66 |
| 🔗 VALANI40100.<br>1.2 | 480:12  Q.  Okay.  Under number 2 it says, | | |
| | 480:13      "New CEO search initiated."  And Mr. Monsees | | |
| | 480:14      is explaining what's happening there. | | |
| 🔗 VALANI40100.<br>1.3 | 480:15      He writes, "However, we have | | |
| | 480:16      identified a number of short-term operational | | |
| | 480:17      changes [sic] in response to the" -- excuse | | |
| | 480:18      me -- "short-term operational challenges.  In | | |
| | 480:19      response to these challenges and to usher in | | |
| | 480:20      the next phase of growth for the business, | | |
| | 480:21      I'll be stepping down as CEO." | | |
| | 480:22      Right? | | |
| | 480:23  A.  I see the sentence. | | |
| | 480:24  Q.  And then down underneath | | |
| 🔗 VALANI40100.<br>1.4 | 480:25      paragraph number 3 regarding the creation of | | |
| | 481:01      management committees, he writes, "Until a | | |
| | 481:02      new CEO is found, the board has created two | | |
| | 481:03      new committees.  A board executive committee | | |
| | 481:04      has been formed to provide more consistent | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 481:05 and focused direction to the company. Board | | |
| | 481:06 members Nick Pritzker, Hoyoung Huh and Riaz | | |
| | 481:07 Valani are the board executive committee | | |
| | 481:08 members, with Mr. Huh serving as executive | | |
| | 481:09 chairman and Mr. Pritzker as co-chairman." | | |
| | 481:10 And that is, in fact, | | |
| | 481:11 consistent with reality in terms of what | | |
| | 481:12 happened in October of 2015, correct? | | |
| 481:14 - 481:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.67 |
| | 481:14 THE WITNESS: I mean, I read it | | |
| | 481:15 here, so... | | |
| | 481:16 QUESTIONS BY MS. SHARP: | | |
| | 481:17 Q. Is it what happened? | | |
| | 481:18 And the board executive | | |
| | 481:19 committee was formed in October, right? | | |
| | 481:20 A. It was. | | |
| 484:06 - 484:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.68 |
| | 484:06 Q. And the executive committee, as | | |
| | 484:07 he says, was formed to provide more | | |
| | 484:08 consistent and focused direction to the | | |
| | 484:09 company, correct? | | |
| 484:11 - 484:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.69 |
| | 484:11 THE WITNESS: I see the words | | |
| | 484:12 that he used. | | |
| 531:19 - 532:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:25 | VR_v13.70 |
| 🗙 Clear | 531:19 Q. Good afternoon, | | |
| | 531:20 Mr. Valani. | | |
| | 531:21 How you doing? | | |
| | 531:22 A. Good. Hi, Mr. Gdanski. | | |
| | 531:23 Q. Good. So my name is John | | |
| | 531:24 Gdanski. We've not met. | | |
| | 531:25 Let me just explain to you this | | |
| | 532:01 sort of transition process. | | |
| | 532:02 Ms. Sharp was asking you some | | |
| | 532:03 questions, and I'm going to now ask you | | |
| | 532:04 questions, but it's all part of the same | | |
| | 532:05 deposition, and you remain under oath in the | | |
| | 532:06 same fashion. | | |
| | 532:07 Okay? | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 532:08   A.   Okay. | | |
| 559:20 - 559:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.71 |
| | 559:20   Q.   Before you got into Ploom, | | |
| | 559:21        which became JUUL, you had nothing to do with | | |
| | 559:22        the tobacco industry, true? | | |
| | 559:23   A.   That's correct. | | |
| 563:16 - 563:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:16 | VR_v13.72 |
| | 563:16        It wasn't very long after you | | |
| | 563:17        first invested in Ploom that you and the | | |
| | 563:18        company were looking to partner with the | | |
| | 563:19        tobacco industry that you already knew had a | | |
| | 563:20        controversial reputation, correct? | | |
| 563:23 - 564:02 | **Valani, Riaz 2021-10-01_WIT** | 00:00:13 | VR_v13.73 |
| | 563:23        THE WITNESS:  Yeah, I mean, I | | |
| | 563:24        did go meet with -- with some of the | | |
| | 563:25        large tobacco companies to see if | | |
| | 564:01        there would be a suitable dialogue | | |
| | 564:02        between them and Ploom. | | |
| 564:04 - 564:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:12 | VR_v13.74 |
| | 564:04   Q.   can you | | |
| | 564:05        remember offhand when it was that you first | | |
| | 564:06        went to go meet with tobacco companies to see | | |
| | 564:07        if they were interested in partnering with | | |
| | 564:08        Ploom? | | |
| | 564:09   A.   It feels like 2008 or 2009. | | |
| | 564:10        (Valani Exhibit 40103 marked | | |
| | 564:11        for identification.) | | |
| | 564:12        QUESTIONS BY MR. GDANSKI: | | |
| 564:13 - 564:14 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.75 |
| | 564:13   Q.   Let's take a look, | | |
| | 564:14        please, at Document 84. | | |
| 564:19 - 564:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.76 |
| 🔗 VALANI40103.<br>1.1 | 564:19        DAN LAWLOR:  This is | | |
| | 564:20        Exhibit 40103. | | |
| | 564:21        QUESTIONS BY MR. GDANSKI: | | |
| | 564:22   Q.   Thank you. | | |
| 565:14 - 565:24 | **Valani, Riaz 2021-10-01_WIT** | 00:00:27 | VR_v13.77 |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 VALANI40103.2.1 | 565:14    If you go to the second page, you'll | | VR_v13.77 |
| 🔗 VALANI40103.2.2 | 565:15    see that there is an e-mail from March 27, | | |
| | 565:16    2009, and there's attendees from Ploom at a | | |
| | 565:17    meeting, and it's Adam Bowen, James Monsees, | | |
| | 565:18    Riaz Valani, Gal Cohen. | | |
| | 565:19    Do you see that? | | |
| | 565:20  A.  Yes. | | |
| | 565:21  Q.  Okay.  Do you remember going to | | |
| | 565:22    meet in 2009 with people at Altria in | | |
| | 565:23    Richmond, Virginia? | | |
| | 565:24  A.  I do. | | |
| 565:25 - 566:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:07 | VR_v13.78 |
| | 565:25  Q.  Was this the first tobacco | | |
| | 566:01    company you met with amongst the bunch, or | | |
| | 566:02    was there any that preceded this? | | |
| | 566:03  A.  I don't remember. | | |
| 566:22 - 567:02 | **Valani, Riaz 2021-10-01_WIT** | 00:00:15 | VR_v13.79 |
| 🗙 Clear | 566:22  Q.  And around this time you | | |
| | 566:23    had, meaning Ploom and individual employees | | |
| | 566:24    or investors like yourself, were having | | |
| | 566:25    meetings with all of the major tobacco | | |
| | 567:01    companies, both nationally and | | |
| | 567:02    internationally, correct? | | |
| 567:05 - 567:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.80 |
| | 567:05    THE WITNESS:  And "all" is a | | |
| | 567:06    big number.  I think we might have met | | |
| | 567:07    four or five of them. | | |
| | 567:08    QUESTIONS BY MR. GDANSKI: | | |
| | 567:09  Q.  How does eight sound?  Does | | |
| | 567:10    that sound about right? | | |
| | 567:11  A.  Sounds too high. | | |
| 567:15 - 567:17 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.81 |
| | 567:15    can you | | |
| | 567:16    just tell me what the purpose of your meeting | | |
| | 567:17    with folks at Altria was in 2009? | | |
| 569:04 - 569:18 | **Valani, Riaz 2021-10-01_WIT** | 00:00:46 | VR_v13.82 |
| | 569:04    The idea was that if these | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 569:05 | companies are spending a ton of resources | | |
| | 569:06 | trying to develop reduced-risk products, | | |
| | 569:07 | there might be a world where there would be | | |
| | 569:08 | collaboration potential where Ploom and, you | | |
| | 569:09 | know, brilliant engineers with kind of an | | |
| | 569:10 | empathic product focus, you know, would be | | |
| | 569:11 | able to -- if you do it better than they were | | |
| | 569:12 | able to do, because they had innovative ideas | | |
| | 569:13 | on how to go about it. | | |
| | 569:14 | So I think the conversations | | |
| | 569:15 | were really exploratory. They really didn't | | |
| | 569:16 | lead anywhere at the time, and it was | | |
| | 569:17 | interesting to see their efforts that they | | |
| | 569:18 | were making to develop reduced-risk products. | | |

| **571:11 - 571:17** | **Valani, Riaz 2021-10-01_WIT** | | 00:00:15 | VR_v13.83 |
| | 571:11 Q. In 2009, you wanted to partner | | |
| | 571:12    with one of the big tobacco companies, right? | | |
| | 571:13 A. These were exploratory | | |
| | 571:14    meetings, so I don't know that I had a clear | | |
| | 571:15    sense of intent. | | |
| | 571:16 Q. All right. If we could take a | | |
| | 571:17    look at number 159, please. | | |

| **571:18 - 571:22** | **Valani, Riaz 2021-10-01_WIT** | | 00:00:07 | VR_v13.84 |
| 🔗 VALANI40104. 1.1 | 571:18    DAN LAWLOR: Exhibit 40104. | | |
| | 571:19    (Valani Exhibit 40104 marked | | |
| | 571:20    for identification.) | | |
| | 571:21    QUESTIONS BY MR. GDANSKI: | | |
| | 571:22 Q. Thank you. | | |

| **571:23 - 572:10** | **Valani, Riaz 2021-10-01_WIT** | | 00:00:24 | VR_v13.85 |
| | 571:23    And take a look at it. You'll | | |
| 🔗 VALANI40104. 1.2 | 571:24    see it's a string of e-mails including you, | | |
| | 571:25    Adam Bowen and Gal Cohen. | | |
| | 572:01    Do you see that? | | |
| | 572:02 A. Yes. | | |
| | 572:03 Q. And the subject matter is | | |
| | 572:04    "Big 8 status." | | |
| | 572:05    Right? | | |
| | 572:06 A. I do see that. | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 572:07  Q.  And the date is from May 19, | | |
| | 572:08       2009. | | |
| | 572:09       Do you see that? | | |
| | 572:10  A.  I do. | | |
| 572:11 - 572:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:25 | VR_v13.86 |
| | 572:11  Q.  Okay.  And if you go down to | | |
| 🔗 VALANI40104.<br>1.3 | 572:12       the initial e-mail, which is at the end | | |
| | 572:13       because it's in reverse sequence, the first | | |
| | 572:14       one is from Adam Bowen to you, Riaz Valani, | | |
| | 572:15       and Gal Cohen, right? | | |
| | 572:16  A.  I see that. | | |
| 🔗 VALANI40104.<br>2.1 | 572:17  Q.  He says, "The biggest question | | |
| | 572:18       is what's next step with JT." | | |
| | 572:19       That's Japan Tobacco, right? | | |
| | 572:20  A.  Yes. | | |
| 572:21 - 573:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:39 | VR_v13.87 |
| | 572:21  Q.  And then Adam Bowen at that | | |
| 🔗 VALANI40104.<br>2.2 | 572:22       time lists out as early as 2009 the status of | | |
| | 572:23       the conversations and meetings with Philip | | |
| | 572:24       Morris International, British American | | |
| | 572:25       Tobacco Company, Imperial Tobacco company, | | |
| | 573:01       Japan Tobacco company, Swedish Match tobacco | | |
| | 573:02       company, R.J. Reynolds Tobacco Company, | | |
| | 573:03       Lorillard Tobacco Company, and Altria, which | | |
| | 573:04       is the owner of Philip Morris USA, the maker | | |
| | 573:05       of Marlboro, right? | | |
| | 573:06  A.  Yeah, I don't think they all | | |
| | 573:07       have "tobacco company" at the end of their | | |
| | 573:08       names. | | |
| | 573:09  Q.  Well, they're all tobacco | | |
| | 573:10       companies, right? | | |
| | 573:11  A.  They are. | | |
| 573:17 - 573:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:13 | VR_v13.88 |
| | 573:17  Q.  Do you know what BAT stands | | |
| | 573:18       for? | | |
| | 573:19  A.  British American Tobacco. | | |
| | 573:20  Q.  All right.  And you're not | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 573:21    disputing at all these are companies that are | | |
| | 573:22    tobacco companies, are you? | | |
| | 573:23  A.  That's correct. | | |
| 574:12 - 574:25 | **Valani, Riaz 2021-10-01_WIT** | 00:00:40 | VR_v13.89 |
| | 574:12    It's true at some point in time | | |
| | 574:13    Ploom had a relationship with Japan Tobacco, | | |
| | 574:14    right? | | |
| | 574:15  A.  Yeah, so not coming out of this | | |
| | 574:16    series of discussions, but -- yeah.  But in | | |
| | 574:17    2010, Japan Tobacco did enter an arrangement | | |
| | 574:18    with -- with Ploom. | | |
| | 574:19  Q.  Okay.  And what was the | | |
| | 574:20    arrangement? | | |
| | 574:21  A.  They invested some capital as a | | |
| | 574:22    minority investor in Ploom, and they agreed | | |
| | 574:23    to distribute Ploom's product line | | |
| | 574:24    internationally if the products were | | |
| | 574:25    developed. | | |
| 575:01 - 575:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.90 |
| | 575:01  Q.  Okay.  Were there any other | | |
| | 575:02    companies, other than Altria here, that you | | |
| | 575:03    went and had meetings with? | | |
| 575:06 - 575:19 | **Valani, Riaz 2021-10-01_WIT** | 00:00:29 | VR_v13.91 |
| | 575:06    THE WITNESS:  Yeah, I think I | | |
| | 575:07    might have joined for discussions -- | | |
| | 575:08    it's a long time ago, but I think | | |
| | 575:09    might have joined for discussions with | | |
| | 575:10    PMI and BAT and RJR. | | |
| | 575:11    QUESTIONS BY MR. GDANSKI: | | |
| | 575:12  Q.  Okay.  And Phillip -- PMI | | |
| | 575:13    stands for Philip Morris International, | | |
| | 575:14    right? | | |
| | 575:15  A.  That's correct. | | |
| | 575:16  Q.  And you know at that time they | | |
| | 575:17    were a separate entity than Altria, but they | | |
| | 575:18    used to be one entity, right? | | |
| | 575:19  A.  That's correct. | | |
| 580:23 - 581:02 | **Valani, Riaz 2021-10-01_WIT** | 00:00:24 | VR_v13.92 |
| 🗙 Clear | 580:23  Q.  So from 2000 -- from | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 580:24   2008 or '9 going forward into the present | | |
| | 580:25   day, essentially, JUUL has been constantly in | | |
| | 581:01   different relationships with the tobacco | | |
| | 581:02   industry, true? | | |
| 581:06 - 581:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.93 |
| | 581:06   THE WITNESS:  Yeah, I don't | | |
| | 581:07   agree with that statement. | | |
| | 581:08   QUESTIONS BY MR. GDANSKI: | | |
| | 581:09  Q.  Well, in 2009 you're meeting | | |
| | 581:10   with them to try to see about possible | | |
| | 581:11   partnerships or working together, right? | | |
| 581:14 - 581:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:21 | VR_v13.94 |
| | 581:14   THE WITNESS:  2009, there were | | |
| | 581:15   some exploratory discussions that were | | |
| | 581:16   held. | | |
| | 581:17   QUESTIONS BY MR. GDANSKI: | | |
| | 581:18  Q.  2018, Altria invested | | |
| | 581:19   $12.8 billion in the company, right? | | |
| | 581:20  A.  Yes. | | |
| | 581:21  Q.  In 2017, you were negotiating | | |
| | 581:22   with R.J. Reynolds Tobacco Company, right? | | |
| | 581:23  A.  I talked to them. | | |
| 582:02 - 582:06 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.95 |
| | 582:02  Q.  About an investment in JUUL, | | |
| | 582:03   right? | | |
| | 582:04  A.  Yes, we talked to them. | | |
| | 582:05  Q.  2010, you took money from Japan | | |
| | 582:06   Tobacco, right? | | |
| 582:09 - 582:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.96 |
| | 582:09   THE WITNESS:  Yes. | | |
| | 582:10   QUESTIONS BY MR. GDANSKI: | | |
| | 582:11  Q.  2019, you met with Altria and | | |
| | 582:12   Philip Morris International, right? | | |
| | 582:13  A.  Yes. | | |
| 583:14 - 583:18 | **Valani, Riaz 2021-10-01_WIT** | 00:00:03 | VR_v13.97 |
| | 583:14   (Valani Exhibit 40105 marked | | |
| | 583:15   for identification.) | | |
| | 583:16   QUESTIONS BY MR. GDANSKI: | | |
| | 583:17  Q.  Okay.  Let's take a look at | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 583:18    number 161. | | |
| 584:09 - 584:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:14 | VR_v13.98 |
| | 584:09    In 2009, Ploom was negotiating | | |
| | 584:10    and talking with tobacco companies because | | |
| | 584:11    there was a recognition within Ploom that | | |
| | 584:12    Ploom could help those companies maintain the | | |
| | 584:13    youth culture market, true? | | |
| 584:16 - 584:19 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.99 |
| | 584:16    THE WITNESS:  Absolutely not. | | |
| | 584:17    QUESTIONS BY MR. GDANSKI: | | |
| 🔗 VALANI40105.<br>1.1 | 584:18  Q.  Okay.  Let's take a look at the | | |
| | 584:19    document that we have up on the screen here. | | |
| 584:23 - 585:02 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.100 |
| 🔗 VALANI40105.<br>1.2 | 584:23    if you just go to the top, | | |
| | 584:24    do you see at the very top it's a string of | | |
| | 584:25    e-mails between you, Riaz Valani, and James | | |
| | 585:01    Monsees? | | |
| | 585:02    Do you see that? | | |
| 585:10 - 585:10 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.101 |
| | 585:10  A.  I see it. | | |
| 586:22 - 587:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:32 | VR_v13.102 |
| | 586:22    And if we go down on | | |
| | 586:23    this version of the document -- yeah, keep | | |
| | 586:24    going down a little bit.  Thank you. | | |
| 🔗 VALANI40105.<br>1.3 | 586:25    It's the e-mail from James | | |
| | 587:01    Monsees, right there, on November the 10th, | | |
| | 587:02    Tuesday, at ten o'clock. | | |
| | 587:03    Do you see that e-mail? | | |
| | 587:04  A.  I do. | | |
| | 587:05  Q.  Okay.  And you're copied on it | | |
| | 587:06    as a recipient, right? | | |
| | 587:07    Do you see that? | | |
| | 587:08  A.  I am. | | |
| 590:07 - 590:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:38 | VR_v13.103 |
| | 590:07  Q.  My question is, when you have | | |
| | 590:08    these meetings with the big 8 tobacco | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 590:09   companies, one thing that you want to try to | | |
| | 590:10   accomplish is to explain what Ploom brings to | | |
| | 590:11   the table, why Ploom adds value, right? | | |
| | 590:12  A.  Well, the whole purpose behind | | |
| | 590:13   Ploom's existence and Ploom going to see them | | |
| | 590:14   was to show that a product can replace | | |
| | 590:15   cigarettes, and there was a sentiment that | | |
| | 590:16   the original Ploom technology platform would | | |
| | 590:17   be able to do that. | | |
| | 590:18  Q.  Is that what Mr. Monsees writes | | |
| | 590:19   in the next paragraph? | | |
| | 590:20  A.  Well, why don't you read it. | | |
| 591:03 - 591:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:55 | VR_v13.104 |
| | 591:03   So go ahead and read, please, | | |
| | 591:04   to this jury what Mr. Monsees wrote to you in | | |
| | 591:05   November of 2009. | | |
| 🔗 VALANI40105.1.4 | 591:06  A.  "I think where Ploom comes in | | |
| | 591:07   for them is maintaining the youth culture | | |
| | 591:08   market.  Where do the young Camel Light | | |
| | 591:09   smokers go?  Snus seemed to be an attempt at | | |
| | 591:10   that but didn't play out well in Austin, | | |
| | 591:11   Portland, et cetera, which raises a question: | | |
| | 591:12   Does RAI just want to be a good ole boy | | |
| | 591:13   company who wants to be stamped as the | | |
| | 591:14   innovator" -- | | |
| | 591:15  Q.  Let's go back to the left-hand | | |
| | 591:16   side, please. | | |
| | 591:17  A.  -- "in the brave new tobacco | | |
| | 591:18   world." | | |
| | 591:19  Q.  "The brave new tobacco world." | | |
| | 591:20   That's the truth, right?  Ploom | | |
| | 591:21   came in to help maintain the youth culture | | |
| | 591:22   market for the tobacco industry. | | |
| 592:02 - 592:04 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.105 |
| | 592:02  Q.  Is that right? | | |
| | 592:03  A.  No, not my understanding, but I | | |
| | 592:04   do see what James wrote here. | | |
| 620:05 - 620:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.106 |
| ✗ Clear | 620:05   (Valani Exhibit 40107 marked | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 620:06    for identification.) | | |
| | 620:07    QUESTIONS BY MR. GDANSKI: | | |
| | 620:08  Q.  Okay.  And then in 2017 -- one | | |
| 620:09 - 620:10 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.107 |
| | 620:09    second.  In 2017 -- if we could take a look | | |
| | 620:10    at number 167, please, Document 167. | | |
| 620:22 - 620:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.108 |
| | 620:22    In 2017 you started to talk to | | |
| | 620:23    the big tobacco companies again, right? | | |
| 621:01 - 621:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.109 |
| | 621:01    THE WITNESS: Yeah.  Yeah, I | | |
| | 621:02    mean, to be clear, I think Altria was | | |
| | 621:03    very focused on talking to JUUL. | | |
| 621:16 - 622:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:38 | VR_v13.110 |
| 🔗 VALANI40107.1.2 | 621:16  Q.  June of 2017, Dinyar Devitre | | |
| | 621:17    sends you an e-mail and copies Billy Gifford. | | |
| | 621:18    Do you see that? | | |
| | 621:19  A.  I do. | | |
| | 621:20  Q.  Okay.  And Dinyar Devitre is a | | |
| | 621:21    long-time employee of Philip Morris-related | | |
| | 621:22    companies, correct? | | |
| | 621:23  A.  Was.  He's a board member of | | |
| | 621:24    Altria now. | | |
| | 621:25  Q.  He's currently a board member | | |
| | 622:01    of Altria, and he was a board member in | | |
| | 622:02    October -- in June of 2017 of Altria, right? | | |
| | 622:03  A.  That's correct. | | |
| | 622:04  Q.  But he has something like a 30 | | |
| | 622:05    to 40-year history of working for | | |
| | 622:06    Altria/Philip Morris-related companies, | | |
| | 622:07    right? | | |
| | 622:08  A.  He did. | | |
| 623:07 - 623:16 | **Valani, Riaz 2021-10-01_WIT** | 00:00:19 | VR_v13.111 |
| | 623:07    so Dinyar Devitre reaches out to you | | |
| | 623:08    in June of 2017, and this is the same | | |
| | 623:09    individual who you'd been in touch with in | | |
| | 623:10    2009. | | |
| | 623:11    Remember that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 623:12  A.  I do. | | |
| | 623:13  Q.  And since then, you and | | |
| | 623:14       Mr. Devitre have developed somewhat of a | | |
| | 623:15       close, personal friendship, right? | | |
| | 623:16  A.  We are friends. | | |
| 624:07 - 625:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:58 | VR_v13.112 |
| 🔗 VALANI40107. 1.3 | 624:07  Q.  Okay.  He writes here, "Further | | |
| | 624:08       to our conversation, this will introduce you | | |
| | 624:09       to Billy Gifford, CFO, Altria Group, Inc." | | |
| | 624:10       Do you see that? | | |
| | 624:11  A.  I do. | | |
| | 624:12  Q.  Do you remember the | | |
| | 624:13       conversation that preceded this e-mail? | | |
| | 624:14  A.  Yeah, I had seen him in | | |
| | 624:15       New York. | | |
| | 624:16  Q.  And what happened? | | |
| | 624:17  A.  Well, it was just a general | | |
| | 624:18       catchup.  And he is kind of a senior, | | |
| | 624:19       respected person in -- in the Indian | | |
| | 624:20       community and in the tobacco industry and | | |
| | 624:21       consumer products industry.  And so I spent | | |
| | 624:22       some time with him and, you know, just | | |
| | 624:23       general discussion. | | |
| | 624:24  Q.  About JUUL or just life? | | |
| | 624:25  A.  I think -- I mean, obviously, | | |
| | 625:01       you know, he understood my involvement with | | |
| | 625:02       JUUL, but I think it was a more, you know, | | |
| | 625:03       wide-ranging conversation. | | |
| 625:16 - 626:13 | **Valani, Riaz 2021-10-01_WIT** | 00:01:18 | VR_v13.113 |
| | 625:16  Q.  Okay.  Well, he says, "Further | | |
| | 625:17       to our discussion" -- or, sorry.  "Further to | | |
| | 625:18       our conversation." | | |
| | 625:19       So was there a conversation | | |
| | 625:20       about linking you up or putting you in touch | | |
| | 625:21       with some senior executive at Altria? | | |
| | 625:22  A.  Well, I think Altria had met | | |
| | 625:23       with some executives at JUUL earlier in the | | |
| | 625:24       year, and I don't think the discussions | | |
| | 625:25       really went anywhere. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 626:01 | And I also knew a banker who | | |
| | 626:02 | represented -- or whose firm had represented | | |
| | 626:03 | Altria who was based in London.  You know, he | | |
| | 626:04 | had kind of encouraged JUUL and Altria to sit | | |
| | 626:05 | down, and I was a bit reticent to do that. | | |
| | 626:06 | And then Dinny had called me | | |
| | 626:07 | and asked if we'd be open to take a meeting, | | |
| | 626:08 | and I really didn't want to tell him no, and | | |
| | 626:09 | so I agreed to meet with the Billy Gifford | | |
| | 626:10 | and Howard Willard. | | |
| | 626:11  Q. | Why wouldn't you just say, I'm | | |
| | 626:12 | only an investor, reach out to management? | | |
| | 626:13  A. | Yeah, I didn't at the time. | | |

| 626:14 - 627:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:36 | VR_v13.114 |
| 🔗 VALANI40107.<br>1.4 | 626:14  Q. | Okay.  And you actually | | |
| | 626:15 | forwarded the e-mail, if you go up, to Zach | | |
| | 626:16 | Frankel and Nick Pritzker, right? | | |
| | 626:17  A. | I did. | | |
| | 626:18  Q. | And then Nick Pritzker -- Nick | | |
| 🔗 VALANI40107.<br>1.5 | 626:19 | Pritzker writes back to you.  He says, "Tiger | | |
| | 626:20 | by the tail." | | |
| | 626:21 | Do you see that? | | |
| | 626:22  A. | I do. | | |
| | 626:23  Q. | What does that mean to you? | | |
| | 626:24  A. | I think he said maybe he'd -- | | |
| | 626:25 | you'd have to ask him, but to me it meant | | |
| | 627:01 | that -- I thought it was interesting that a | | |
| | 627:02 | large company in the space was interested in | | |
| | 627:03 | our company. | | |

| 630:10 - 630:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:07 | VR_v13.115 |
| | 630:10 | So when Nick Pritzker writes | | |
| 🔗 VALANI40107.<br>1.6 | 630:11 | "Tiger by the tail," you respond, "Wild..." | | |
| | 630:12 | Do you see that? | | |
| | 630:13  A. | I do. | | |

| 630:24 - 631:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:36 | VR_v13.116 |
| | 630:24 | What do you mean by "wild"? | | |
| | 630:25  A. | I mean, at the time it was | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 631:01    like -- it was an odd moment in time, right, | | |
| | 631:02    because I think there had been several | | |
| | 631:03    overtures that had been made and, you know, | | |
| | 631:04    and frequently in these types of overtures, | | |
| | 631:05    you know, you kind of dismiss them.  But it | | |
| | 631:06    was interesting, right, that the largest | | |
| | 631:07    company in the space, you know, taking notice | | |
| | 631:08    of -- had taken notice of JUUL like this and | | |
| | 631:09    had made such a concerted effort to try and | | |
| | 631:10    start a dialogue. | | |
| | 631:11  Q.  Right. | | |
| | 631:12  A.  It was notable. | | |
| 632:14 - 632:15 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.117 |
| ⌧ Clear | 632:14  Q.  Let's take a look, | | |
| | 632:15       please, at 168. | | |
| 632:20 - 633:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:40 | VR_v13.118 |
| | 632:20       QUESTIONS BY MR. GDANSKI: | | |
| 🔗 VALANI40108.<br>1.1 | 632:21  Q.  If you go down to the bottom of | | |
| | 632:22       the e-mail, you send an e-mail to Nick | | |
| | 632:23       Pritzker on July 21, 2017, and you put a | | |
| | 632:24       hyperlink in for the leadership page at | | |
| | 632:25       Altria. | | |
| | 633:01       And then you say, "Dinny just | | |
| | 633:02       called, stressing that Altria and PMI would | | |
| | 633:03       be great partners for us.  Said we look | | |
| | 633:04       forward to building a relationship.  Howard, | | |
| | 633:05       the COO, and Billy, the CFO, are coming | | |
| | 633:06       Friday, 10:30." | | |
| | 633:07       Do you see that? | | |
| | 633:08  A.  Yes. | | |
| | 633:09  Q.  Okay.  And what does | | |
| | 633:10       Mr. Pritzker respond? | | |
| 🔗 VALANI40108.<br>1.2 | 633:11  A.  He says, "Honestly, that is | | |
| | 633:12       fucking awesome." | | |
| 634:17 - 634:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.119 |
| | 634:17  Q.  Did you think that it was | | |
| | 634:18       fucking awesome that Altria leadership was | | |
| | 634:19       expressing such an intense interest in JUUL | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 634:20    in July of 2017? | | |
| 634:22 - 634:25 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.120 |
| | 634:22    THE WITNESS: I thought it was | | |
| | 634:23    really interesting, and I was curious | | |
| | 634:24    to hear what they had to us. | | |
| | 634:25 | | |
| 635:02 - 635:07 | **Valani, Riaz 2021-10-01_WIT** | 00:00:11 | VR_v13.121 |
| | 635:02  Q.  Right. I didn't -- interesting | | |
| | 635:03      is -- | | |
| | 635:04  A.  And to be clear, I was very | | |
| | 635:05      reticent about, you know -- you know, very | | |
| | 635:06      reticent about ever actually doing something | | |
| | 635:07      with them. | | |
| 635:13 - 635:19 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.122 |
| ☒ Clear | 635:13      (Valani Exhibit 40109 marked | | |
| | 635:14      for identification.) | | |
| | 635:15      QUESTIONS BY MR. GDANSKI: | | |
| | 635:16  Q.  Okay. All right. I mean, for | | |
| | 635:17      example, let's take a look at -- this is now | | |
| | 635:18      July 27th. Let's go to number 38, please, | | |
| | 635:19      August 1st, a few days later. | | |
| 635:20 - 635:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:11 | VR_v13.123 |
| | 635:20      At this point in time your | | |
| | 635:21      friendship with Mr. Devitre from Altria is | | |
| | 635:22      growing, right? | | |
| | 635:23  A.  I was talking to him, yeah. | | |
| 639:11 - 640:01 | **Valani, Riaz 2021-10-01_WIT** | 00:00:30 | VR_v13.124 |
| | 639:11      QUESTIONS BY MR. GDANSKI: | | |
| 🔗 VALANI40109. 1.1 | 639:12  Q.  Okay. Here it's July of 2017. | | |
| | 639:13      Mr. Devitre writes, "We had a nice talk with | | |
| | 639:14      Billy and Howard. Thank you. Will aim to | | |
| | 639:15      reconvene for further discussions, possibly | | |
| | 639:16      in Richmond, and will give some thought to | | |
| | 639:17      how we can possibly collaborate." | | |
| | 639:18      Do you see that? | | |
| 🔗 VALANI40109. 1.2 | 639:19      Sorry, you wrote that. I | | |
| | 639:20      misspoke. You write that to Mr. Devitre, | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 639:21     right? | | |
| | 639:22  A.  I did. | | |
| | 639:23  Q.  Okay.  And you're referring to | | |
| | 639:24     Billy Gifford, the then CFO of Altria, now | | |
| | 639:25     CEO, right? | | |
| | 640:01  A.  Yes. | | |
| 640:06 - 640:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.125 |
| | 640:06     And the Howard there is Howard | | |
| | 640:07     Willard, right? | | |
| | 640:08  A.  Yes. | | |
| 641:12 - 641:25 | **Valani, Riaz 2021-10-01_WIT** | 00:00:37 | VR_v13.126 |
| | 641:12     Mr. Willard was the CEO of | | |
| | 641:13     Altria in October and November and December | | |
| | 641:14     of 2018 when you negotiated the deal for JUUL | | |
| | 641:15     with Altria at that time, correct? | | |
| | 641:16  A.  Yeah.  But to be clear, there | | |
| | 641:17     were kind of ongoing stop-and-start | | |
| | 641:18     discussions that had taken place between the | | |
| | 641:19     companies in 2017 and 2018. | | |
| | 641:20  Q.  Gotcha. | | |
| | 641:21  A.  Yeah.  So his role changed at | | |
| | 641:22     some point in the midst of that. | | |
| | 641:23     And I do think that he was CEO | | |
| | 641:24     by October of 2018, just to clarify, to | | |
| | 641:25     answer your question. | | |
| 642:03 - 642:04 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.127 |
| 🔗 VALANI40109.<br>1.3 | 642:03     And if we go up to the higher | | |
| | 642:04     part of this e-mail, please. | | |
| 642:05 - 642:07 | **Valani, Riaz 2021-10-01_WIT** | 00:00:07 | VR_v13.128 |
| | 642:05     Dinny writes, "Smart move" to | | |
| | 642:06     you, right? | | |
| | 642:07  A.  He does. | | |
| 687:07 - 687:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:11 | VR_v13.129 |
| ✖ Clear | 687:07  Q.  you knew that a | | |
| | 687:08     majority of JUUL sales came from | | |
| | 687:09     nontobacco -- nontobacco flavor, right? | | |
| 687:12 - 687:20 | **Valani, Riaz 2021-10-01_WIT** | 00:00:17 | VR_v13.130 |
| | 687:12     THE WITNESS:  I did know that a | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 687:13   very large percentage of sales came | | |
| | 687:14   from nontobacco flavors. | | |
| | 687:15   QUESTIONS BY MR. GDANSKI: | | |
| | 687:16  Q.  Okay.  And you knew, at least | | |
| | 687:17   at this time in 2018 and going forward, the | | |
| | 687:18   number one brand of JUUL sales was mango, | | |
| | 687:19   right? | | |
| | 687:20  A.  I did. | | |
| 688:22 - 689:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:37 | VR_v13.131 |
| | 688:22  Q.  Well, remember in around | | |
| | 688:23   the middle of 2018 Mr. Devitre asked you what | | |
| | 688:24   portion of total sales of JUUL is nontobacco | | |
| | 688:25   flavor? | | |
| | 689:01  A.  I don't remember him asking, | | |
| | 689:02   but if you're telling me that he did, then I | | |
| | 689:03   believe you. | | |
| | 689:04   (Valani Exhibit 40112 marked | | |
| | 689:05   for identification.) | | |
| | 689:06   QUESTIONS BY MR. GDANSKI: | | |
| | 689:07  Q.  It's number 79.  Let's take a | | |
| | 689:08   look for one sec, please. | | |
| | 689:09  A.  Is that the exhibit? | | |
| | 689:10  Q.  79 is the internal number.  The | | |
| | 689:11   exhibit is going to be the next-numbered | | |
| | 689:12   exhibit number, which I think is 40112. | | |
| 689:15 - 689:25 | **Valani, Riaz 2021-10-01_WIT** | 00:00:26 | VR_v13.132 |
| | 689:15   So just to orient us to time, | | |
| | 689:16   June 2018, you had been on and off, back and | | |
| | 689:17   forth, negotiations with Altria, right? | | |
| | 689:18  A.  I would say that we had a | | |
| | 689:19   series of stop-and-start discussions. | | |
| | 689:20  Q.  Right. | | |
| | 689:21   And prior to this e-mail, there | | |
| | 689:22   were periods of time where it started and | | |
| | 689:23   stopped and started again and stopped again, | | |
| | 689:24   right? | | |
| | 689:25  A.  Yeah, common theme. | | |
| 690:01 - 690:06 | **Valani, Riaz 2021-10-01_WIT** | 00:00:13 | VR_v13.133 |
| | 690:01  Q.  And that sort of continued | | |
| | 690:02   going forward through the summer, right? | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 690:03  A.  I mean, it had gone -- yeah.  I | | |
| | 690:04    mean, it was -- the entire period of | | |
| | 690:05    discussions with them was kind of a | | |
| | 690:06    start-and-stop discussion. | | |
| 690:07 - 690:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.134 |
| | 690:07  Q.  And during that period of time, | | |
| | 690:08    you still maintained communication with | | |
| | 690:09    Mr. Devitre, correct? | | |
| 690:12 - 690:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:01 | VR_v13.135 |
| | 690:12    THE WITNESS:  Yeah. | | |
| 691:06 - 691:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:17 | VR_v13.136 |
| 🔗 VALANI40112.1.2 | 691:06  Q.  One thing that Altria wanted to | | |
| | 691:07    understand from JUUL was exactly what | | |
| | 691:08    Mr. Devitre is asking you:  How much of JUUL | | |
| | 691:09    sales is for nontobacco flavors, correct? | | |
| 691:12 - 691:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:03 | VR_v13.137 |
| | 691:12    THE WITNESS:  Well, I see in | | |
| | 691:13    the question that he's asking here. | | |
| 692:08 - 692:21 | **Valani, Riaz 2021-10-01_WIT** | 00:00:34 | VR_v13.138 |
| 🔗 VALANI40112.1.3 | 692:08  Q.  You respond to | | |
| | 692:09    Mr. Devitre that "It's a majority.  We can | | |
| | 692:10    discuss live when we next meet." | | |
| | 692:11    Right? | | |
| | 692:12  A.  Yeah, I see that that's what I | | |
| | 692:13    responded. | | |
| | 692:14  Q.  Okay.  And what you're saying | | |
| | 692:15    is that the majority are nontobacco flavor or | | |
| | 692:16    a majority are mint?  Because the subject is | | |
| | 692:17    mint percentage. | | |
| | 692:18  A.  Well, I think a majority being | | |
| | 692:19    mint would have been the wrong answer at that | | |
| | 692:20    point in time, so likely I was responding to | | |
| | 692:21    the question in line. | | |
| 692:23 - 693:06 | **Valani, Riaz 2021-10-01_WIT** | 00:00:35 | VR_v13.139 |
| ✖ Clear | 692:23    At some point in | | |
| | 692:24    time JUUL removed from the market all flavors | | |
| | 692:25    other than mint, menthol and tobacco, right? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 693:01  A.  Well, after the NYTS data came | | |
|  | 693:02      out in September of 2018, JUUL made the | | |
|  | 693:03      decision, which was consistent with the | | |
|  | 693:04      regulator, with the FDA, to pull all these | | |
|  | 693:05      flavored products, as there was a significant | | |
|  | 693:06      uptick in youth usage. | | |
| 694:09 - 694:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.140 |
|  | 694:09  Q.  Okay.  Mint, you know, stayed | | |
|  | 694:10      on the market after the investment by Altria | | |
|  | 694:11      in JUUL, correct? | | |
| 694:14 - 694:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:22 | VR_v13.141 |
|  | 694:14      THE WITNESS:  Yeah, I mean, I | | |
|  | 694:15      think you are clear that -- yeah, | | |
|  | 694:16      that's the case, yeah. | | |
|  | 694:17      QUESTIONS BY MR. GDANSKI: | | |
|  | 694:18  Q.  And mint is a product that | | |
|  | 694:19      Altria actually -- are you aware that Altria | | |
|  | 694:20      actually helped to increase the distribution | | |
|  | 694:21      of the mint JUUL product after the investment | | |
|  | 694:22      by Altria and JUUL? | | |
| 694:25 - 695:04 | **Valani, Riaz 2021-10-01_WIT** | 00:00:13 | VR_v13.142 |
|  | 694:25      THE WITNESS:  There was a | | |
|  | 695:01      limited period of time, to my | | |
|  | 695:02      understanding, when Altria was | | |
|  | 695:03      providing distribution support for | | |
|  | 695:04      JUUL, and then that ceased. | | |
| 696:16 - 696:19 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.143 |
|  | 696:16      was one of the | | |
|  | 696:17      points that you needed Altria to understand | | |
|  | 696:18      was that you weren't interested in selling to | | |
|  | 696:19      Altria more than 50 percent of JUUL? | | |
| 696:21 - 696:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.144 |
|  | 696:21      Yeah, I think it was important | | |
|  | 696:22      that -- that control was not sold. | | |
| 696:23 - 697:05 | **Valani, Riaz 2021-10-01_WIT** | 00:00:25 | VR_v13.145 |
|  | 696:23  Q.  And what does that mean, | | |
|  | 696:24      "control not sold"?  What do you mean by | | |
|  | 696:25      that? | | |
|  | 697:01  A.  Well, I mean at various points | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 697:02 | in time in the discussion, you know, Altria | | |
| | 697:03 | suggested that they would become an owner or | | |
| | 697:04 | controlling shareholder of the business, | | |
| | 697:05 | and -- and, yeah, that didn't happen. | | |

**704:20 - 705:01**     **Valani, Riaz 2021-10-01_WIT**     00:00:17     VR_v13.146

| | 704:20 | | You remember in September of |
| | 704:21 | | 2018 Commissioner Gottlieb came out and said |
| | 704:22 | | that there was an epidemic of youth usage of |
| | 704:23 | | vapor products, right? |
| | 704:24 | A. | I do remember that. |
| | 704:25 | Q. | Do you disagree with |
| | 705:01 | | Commissioner Gottlieb on that issue? |

**705:04 - 705:13**     **Valani, Riaz 2021-10-01_WIT**     00:00:19     VR_v13.147

| | 705:04 | | THE WITNESS:  He's a public |
| | 705:05 | | health expert, so I believe him. |
| | 705:06 | | I personally don't know the |
| | 705:07 | | standards for what constitutes a |
| | 705:08 | | epidemic or not. |
| | 705:09 | | QUESTIONS BY MR. GDANSKI: |
| | 705:10 | Q. | But you don't dispute that |
| | 705:11 | | there was a youth usage -- sorry.  You don't |
| | 705:12 | | dispute that there was a significant youth |
| | 705:13 | | usage problem of JUUL, correct? |

**705:16 - 706:08**     **Valani, Riaz 2021-10-01_WIT**     00:00:27     VR_v13.148

| | 705:16 | | THE WITNESS:  You've seen the |
| | 705:17 | | data. |
| | 705:18 | | QUESTIONS BY MR. GDANSKI: |
| | 705:19 | Q. | Say it again? |
| | 705:20 | A. | You've seen the data. |
| | 705:21 | Q. | You're asking if I've seen the |
| | 705:22 | | data? |
| | 705:23 | A. | I'm saying that you have seen |
| | 705:24 | | the data, so you know there was. |
| | 705:25 | Q. | Okay.  I'm asking you to |
| | 706:01 | | confirm that there was a significant youth |
| | 706:02 | | usage problem with JUUL. |
| | 706:03 | A. | Oh, I see.  Okay. |
| | 706:04 | | So I saw the data, the NYTS |
| | 706:05 | | data, and it -- it did illustrate that there |
| | 706:06 | | was a significant youth usage problem. |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 706:07  Q.  Of JUUL? | | |
| | 706:08  A.  Of JUUL. | | |
| 708:05 - 708:08 | **Valani, Riaz 2021-10-01_WIT** | 00:00:10 | VR_v13.149 |
| | 708:05  Q.  And can you confirm that you | | |
| | 708:06        and Mr. Pritzker were the lead negotiators | | |
| | 708:07        for JUUL on the Altria deal in October, | | |
| | 708:08        November, December of 2018? | | |
| 708:10 - 708:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.150 |
| | 708:10        THE WITNESS:  I think Kevin | | |
| | 708:11        Burns was CEO. | | |
| 708:16 - 708:19 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.151 |
| | 708:16  Q.  All right.  So you, | | |
| | 708:17        Mr. Pritzker and Kevin Burns, you say, were | | |
| | 708:18        the lead negotiators for JUUL, correct? | | |
| | 708:19  A.  Yes. | | |
| 710:08 - 710:15 | **Valani, Riaz 2021-10-01_WIT** | 00:00:12 | VR_v13.152 |
| | 710:08        (Valani Exhibit 40114 marked | | |
| | 710:09        for identification.) | | |
| | 710:10        QUESTIONS BY MR. GDANSKI: | | |
| | 710:11  Q.  If you take a look then, | | |
| 🔗 VALANI40114. 2.1 | 710:12        please, at number 173, which is from | | |
| 🔗 VALANI40114. 2.2 | 710:13        October 5, 2018.  Just confirm this is the | | |
| | 710:14        letter from Howard Willard in October | | |
| | 710:15        addressed to JUUL and you and Mr. Pritzker. | | |
| 710:18 - 711:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:58 | VR_v13.153 |
| | 710:18  Q.  can you confirm | | |
| | 710:19        that's what this is? | | |
| | 710:20  A.  Yes. | | |
| 🔗 VALANI40114. 2.3 | 710:21  Q.  What was your reaction to | | |
| | 710:22        receiving this offer now in October of 2018? | | |
| | 710:23  A.  I was surprised. | | |
| | 710:24  Q.  Why? | | |
| | 710:25  A.  Well, discussions had kind of | | |
| | 711:01        broken off between the companies previously, | | |
| | 711:02        and I thought they had broken off in kind of | | |
| | 711:03        an irretrievable sort of way. | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 711:04    And obviously these types of | | |
| | 711:05    discussions consume a lot of time and effort | | |
| | 711:06    and thought and bandwidth.  And I think the | | |
| | 711:07    company, JUUL's, focus was really on doing | | |
| | 711:08    what it needed to do as a business and -- and | | |
| | 711:09    moving forward. | | |
| 728:05 - 728:11 | **Valani, Riaz 2021-10-01_WIT** | 00:00:15 | VR_v13.154 |
| ⌧ Clear | 728:05    QUESTIONS BY MR. GDANSKI: | | |
| | 728:06  Q.  It was in | | |
| | 728:07    September of 2019 that the board voted to | | |
| | 728:08    accept the resignation of Mr. Burns and | | |
| | 728:09    approve Mr. Crosthwaite as the new CEO of | | |
| | 728:10    JLI, right? | | |
| | 728:11  A.  That's correct. | | |
| 729:09 - 729:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:44 | VR_v13.155 |
| | 729:09  Q.  When was the first time | | |
| | 729:10    you recall the discussion about K.C. | | |
| | 729:11    Crosthwaite joining JUUL in any capacity? | | |
| | 729:12  A.  I mean, he had been highly | | |
| | 729:13    recommended as a solid person, you know, kind | | |
| | 729:14    of by Altria, just as a very solid person. | | |
| | 729:15    It's the reason why they chose him to be our | | |
| | 729:16    board observer. | | |
| | 729:17    There was a reason why he was | | |
| | 729:18    kind of a primary liaison in between the | | |
| | 729:19    companies.  So -- and so there was some -- a | | |
| | 729:20    positive -- positive view of him both from | | |
| | 729:21    Altria and also with the interactions that | | |
| | 729:22    JUUL had had with him. | | |
| 732:07 - 732:09 | **Valani, Riaz 2021-10-01_WIT** | 00:00:09 | VR_v13.156 |
| | 732:07  Q.  And Mr. Crosthwaite, | | |
| | 732:08    were you aware of the fact that he was | | |
| | 732:09    previously the CEO of Philip Morris USA? | | |
| 732:12 - 732:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.157 |
| | 732:12    THE WITNESS:  I knew what his | | |
| | 732:13    risumi was. | | |
| 733:09 - 733:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:13 | VR_v13.158 |
| | 733:09  Q.  Was there anybody else you were | | |
| | 733:10    considering as a replacement for Mr. Burns? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 733:11  A.  Yeah, there were some internal | | |
| | 733:12      candidates, and there was some other external | | |
| | 733:13      people that we had had in mind. | | |
| 736:19 - 736:21 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.159 |
| | 736:19  Q.  Were you aware of the fact that | | |
| | 736:20      for years his role at Altria was to be | | |
| | 736:21      responsible for the Marlboro brand | | |
| 737:02 - 737:10 | **Valani, Riaz 2021-10-01_WIT** | 00:00:15 | VR_v13.160 |
| | 737:02      THE WITNESS:  He would have | | |
| | 737:03      been responsible for that as the -- as | | |
| | 737:04      the -- as the head of PM USA. | | |
| | 737:05      QUESTIONS BY MR. GDANSKI: | | |
| | 737:06  Q.  Right. | | |
| | 737:07      But do you know if there was a | | |
| | 737:08      period of time that he was also a brand | | |
| | 737:09      manager for Marlboro? | | |
| | 737:10  A.  I'm aware of that. | | |
| 741:11 - 741:18 | **Valani, Riaz 2021-10-01_WIT** | 00:00:18 | VR_v13.161 |
| | 741:11      QUESTIONS BY MR. GDANSKI: | | |
| | 741:12  Q.  Okay.  So Mr. Crosthwaite, you | | |
| | 741:13      said yesterday, also brought over his | | |
| | 741:14      long-time colleague, Joe Murillo, right? | | |
| | 741:15  A.  Yes. | | |
| | 741:16  Q.  Joe Murillo is an attorney, | | |
| | 741:17      right? | | |
| | 741:18  A.  Yes. | | |
| 741:23 - 741:25 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.162 |
| | 741:23      And Joe Murillo spent his | | |
| | 741:24      career also at Altria, correct? | | |
| | 741:25  A.  Yes. | | |
| 742:01 - 742:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:06 | VR_v13.163 |
| | 742:01  Q.  Who is in charge of JUUL | | |
| | 742:02      now?  Who would you say is in charge of JUUL | | |
| | 742:03      right now? | | |
| 742:06 - 742:07 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.164 |
| | 742:06      THE WITNESS:  K.C. Crosthwaite | | |
| | 742:07      is the CEO. | | |
| 760:14 - 760:15 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.165 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 760:14   thank you | | VR_v13.165 |
| | 760:15   for your time.  I appreciate it. | | |
| 775:02 - 775:07 | **Valani, Riaz 2021-10-01_WIT** | 00:00:03 | VR_v13.166 |
| | 775:02   MS. SHARP:  Okay.  Great.  I | | |
| | 775:03   have just a few, I think. | | |
| | 775:04   REDIRECT EXAMINATION | | |
| | 775:05   QUESTIONS BY MS. SHARP: | | |
| | 775:06  Q.  Good evening, Mr. Valani. | | |
| | 775:07  A.  Hi. | | |
| 778:02 - 778:06 | **Valani, Riaz 2021-10-01_WIT** | 00:00:07 | VR_v13.167 |
| | 778:02   (Valani Exhibit 40118 marked | | |
| | 778:03   for identification.) | | |
| | 778:04   QUESTIONS BY MS. SHARP: | | |
| | 778:05  Q.  Let's pull up Tab 116, please. | | |
| 🔗 VALANI40118.1.1 | 778:06   DAN LAWLOR:  40118. | | |
| 778:07 - 778:21 | **Valani, Riaz 2021-10-01_WIT** | 00:00:34 | VR_v13.168 |
| | 778:07   QUESTIONS BY MS. SHARP: | | |
| | 778:08  Q.  All right.  You're being shown, | | |
| 🔗 VALANI40118.1.2 | 778:09   Mr. Valani, an e-mail that was sent to you | | |
| | 778:10   and Mr. Frankel and Vittal Kadapakkam on | | |
| | 778:11   April 30, 2018. | | |
| | 778:12   Dan Sundheim is a part of D1 | | |
| | 778:13   Capital, which is an investment entity, | | |
| | 778:14   right? | | |
| | 778:15  A.  Yes. | | |
| 🔗 VALANI40118.1.3 | 778:16  Q.  And he -- in his e-mail he says | | |
| | 778:17   to you, "Hey, guys, thought you would find | | |
| | 778:18   this interesting, results from the JUUL | | |
| | 778:19   social media study we commissioned." | | |
| | 778:20   Do you see that? | | |
| | 778:21  A.  I do. | | |
| 779:16 - 780:04 | **Valani, Riaz 2021-10-01_WIT** | 00:00:31 | VR_v13.169 |
| 🔗 VALANI40118.1.4 | 779:16  Q.  All right.  So let's take a | | |
| | 779:17   look at the underlying e-mail that was sent | | |
| | 779:18   by somebody named Eddie Dilworth, or Ed | | |

### VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 VALANI40118.<br>2.2 | 779:19   Dilworth, and I'm looking at the second page | | |
| | 779:20   here, the paragraph that begins with the word | | |
| 🔗 VALANI40118.<br>2.1 | 779:21   "finally." | | |
| | 779:22   It says, "Finally, while we do | | |
| | 779:23   see some backlash elements in the social | | |
| | 779:24   conversation, some risks in terms of pod | | |
| | 779:25   switching and design characteristics, overall | | |
| | 780:01   in the short and midterm, this product is a | | |
| | 780:02   monster hit that will continue to grow." | | |
| | 780:03   Do you see that? | | |
| | 780:04  A.  I do. | | |
| 780:09 - 780:21 | **Valani, Riaz 2021-10-01_WIT** | 00:00:32 | VR_v13.170 |
| 🔗 VALANI40118.<br>2.3 | 780:09   Next paragraph.  "Part of the | | |
| | 780:10   popularity we haven't really documented yet | | |
| | 780:11   is the gadget side of the usage.  You have an | | |
| | 780:12   emerging generation of gadget-lovers who are | | |
| | 780:13   pairing the JUUL with their mobile phones as | | |
| | 780:14   part of their new addictions and the two | | |
| | 780:15   really go hand-in-hand.  While nicotine is | | |
| | 780:16   undoubtedly playing the biggest role in the | | |
| | 780:17   interest, the gadget element is really | | |
| | 780:18   important as well.  It is creating a new | | |
| | 780:19   generation of smokers that is interested for | | |
| | 780:20   a new reason we have not seen before." | | |
| | 780:21   Did I read that correctly? | | |
| 780:23 - 781:06 | **Valani, Riaz 2021-10-01_WIT** | 00:00:14 | VR_v13.171 |
| | 780:23   THE WITNESS:  Yes, you read it | | |
| | 780:24   correctly. | | |
| | 780:25 | | |
| | 781:01   QUESTIONS BY MS. SHARP: | | |
| | 781:02  Q.  Would you agree with me that | | |
| | 781:03   creating a new generation of smokers that is | | |
| | 781:04   interested for a new reason we have not seen | | |
| | 781:05   before was inconsistent with the mission of | | |
| | 781:06   JUUL? | | |
| 781:11 - 781:12 | **Valani, Riaz 2021-10-01_WIT** | 00:00:02 | VR_v13.172 |
| | 781:11   THE WITNESS:  Yes, very much | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 781:12    so. | | |
| 782:22 - 783:05 | **Valani, Riaz 2021-10-01_WIT** | 00:00:19 | VR_v13.173 |
| ⊠ Clear | 782:22    (Valani Exhibit 40119 marked | | |
| | 782:23    for identification.) | | |
| | 782:24    QUESTIONS BY MS. SHARP: | | |
| | 782:25   Q.   Let's pull up Tab 117, please. | | |
| | 783:01    And just for frame of | | |
| 🔗 VALANI40119.<br>1.1 | 783:02    reference, Mr. Valani, Tab 117 is the study | | |
| | 783:03    that was commissioned by D1, the cover e-mail | | |
| | 783:04    that we just looked at.  That was attached to | | |
| | 783:05    the cover e-mail we just looked at. | | |
| 783:06 - 783:07 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.174 |
| | 783:06    All right.  Let's go to Bates | | |
| 🔗 VALANI40119.<br>3.1 | 783:07    ending 740, please. | | |
| 783:08 - 783:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:37 | VR_v13.175 |
| 🔗 VALANI40119.<br>3.2 | 783:08    All right.  On the left-hand | | |
| | 783:09    side it says, "JUUL popularity is riding | | |
| | 783:10    three incredible waves of use." | | |
| | 783:11    I want to focus on the second. | | |
| 🔗 VALANI40119.<br>3.3 | 783:12    And the second bullet it says, "The second | | |
| | 783:13    comes from trendy teen/young adults, | | |
| | 783:14    millennials, whose use starts with JUUL | | |
| | 783:15    rather than cigarettes." | | |
| | 783:16    Did I read that correctly? | | |
| | 783:17   A.   You did. | | |
| 🔗 VALANI40119.<br>3.4 | 783:18   Q.   And the next box over says, | | |
| | 783:19    "The second group is by far the largest, both | | |
| | 783:20    in sheer volume and in terms of social | | |
| | 783:21    posting." | | |
| | 783:22    Did I read that right? | | |
| | 783:23   A.   I see that. | | |
| 785:02 - 785:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.176 |
| 🔗 VALANI40119.<br>15.1 | 785:02   Q.   Let's go to the page ending in | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 785:03    Bates 752, please. | | |
| 785:04 - 785:22 | **Valani, Riaz 2021-10-01_WIT** | 00:00:44 | VR_v13.177 |
| | 785:04    On the left-hand side here it | | |
| 🔗 VALANI40119.15.2 | 785:05    says, "What stage are they in?" | | |
| | 785:06    Do you see that? | | |
| | 785:07  A.  I do. | | |
| 🔗 VALANI40119.15.3 | 785:08  Q.  And the first paragraph says, | | |
| | 785:09    "The highest volume of those engaging around | | |
| | 785:10    JUUL are those who started with JUUL and | | |
| | 785:11    never smoked traditional cigarettes." | | |
| | 785:12    Do you see that? | | |
| | 785:13  A.  I do. | | |
| | 785:14  Q.  Do you remember reviewing this | | |
| | 785:15    study in April of 2018 when you received it? | | |
| | 785:16  A.  I don't.  I remember cursorily | | |
| | 785:17    reviewing it. | | |
| | 785:18  Q.  You do. | | |
| | 785:19  A.  And obviously the company -- | | |
| | 785:20    the company had seen it, and I know that they | | |
| | 785:21    were incorporating this into their -- into | | |
| | 785:22    their work. | | |
| 786:15 - 787:05 | **Valani, Riaz 2021-10-01_WIT** | 00:00:32 | VR_v13.178 |
| | 786:15    QUESTIONS BY MS. SHARP: | | |
| 🔗 VALANI40119.15.4 | 786:16  Q.  The next paragraph down says, | | |
| | 786:17    "This group" -- and that's, again, referring | | |
| | 786:18    to those engaging around JUUL are those who | | |
| | 786:19    started with JUUL and never smoked | | |
| | 786:20    traditional cigarettes.  So describing that | | |
| | 786:21    group. | | |
| | 786:22    "This group is nearly three | | |
| | 786:23    times the volume of those who are using on | | |
| | 786:24    attempted path to quitting smoking." | | |
| | 786:25    Do you see that? | | |
| | 787:01  A.  I do. | | |
| | 787:02  Q.  So JUUL was three times more | | |
| | 787:03    effective at ensnaring new users than | | |
| | 787:04    switching existing smokers, right, according | | |

VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 787:05   to this study? | | |
| 787:09 - 787:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:28 | VR_v13.179 |
| | 787:09   THE WITNESS: Yeah, I don't -- | | |
| | 787:10   I don't agree with the assertion, | | |
| | 787:11   so... | | |
| | 787:12   QUESTIONS BY MS. SHARP: | | |
| | 787:13  Q.  The assertion in the study? | | |
| | 787:14  A.  Yes. | | |
| | 787:15  Q.  What studies can you point to | | |
| | 787:16   that come to a contrary conclusion? | | |
| | 787:17  A.  I think NYTS is probably a much | | |
| | 787:18   better -- a much better set of studies to | | |
| | 787:19   look at. | | |
| | 787:20  Q.  They, too, concluded that JUUL | | |
| | 787:21   had a significant youth uptick, though, | | |
| | 787:22   right? | | |
| | 787:23  A.  They did. | | |
| 788:02 - 788:03 | **Valani, Riaz 2021-10-01_WIT** | 00:00:04 | VR_v13.180 |
| | 788:02  Q.  Let's go to the slide ending | | |
| 🔗 VALANI40119.21.1 | 788:03   758, please. | | |
| 788:04 - 788:13 | **Valani, Riaz 2021-10-01_WIT** | 00:00:18 | VR_v13.181 |
| 🔗 VALANI40119.21.2 | 788:04   Note 2.  The heading of this | | |
| | 788:05   one is "JUUL Owns Teens." | | |
| | 788:06   Do you see that? | | |
| | 788:07  A.  Yes. | | |
| 🔗 VALANI40119.21.3 | 788:08  Q.  First bullet.  "JUUL is the | | |
| | 788:09   most popular teen behavior and meme-driver, | | |
| | 788:10   with Fortnite the only challenger on the | | |
| | 788:11   horizon." | | |
| | 788:12   Right? | | |
| | 788:13  A.  Yes. | | |
| 789:06 - 789:10 | **Valani, Riaz 2021-10-01_WIT** | 00:00:08 | VR_v13.182 |
| 🔗 VALANI40119.21.4 | 789:06  Q.  Second bullet.  "JUUL's | | |
| | 789:07   hyper-growth and 50 percent-plus market share | | |
| | 789:08   are coming in no small part from teen trend | | |

**VR_v13 - VALANI, RIAZ SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 789:09    followers." | | |
| | 789:10    Right? | | |
| 789:16 - 789:23 | **Valani, Riaz 2021-10-01_WIT** | 00:00:21 | VR_v13.183 |
| | 789:16    Yeah, I mean, to be clear, the | | |
| | 789:17    study -- I got to check -- the study | | |
| | 789:18    is an online sentiment study on social | | |
| | 789:19    media.  So, yeah, I think you have to | | |
| | 789:20    take that into account when reviewing | | |
| | 789:21    this. | | |
| | 789:22    And I do understand what -- | | |
| | 789:23    what this says here, so... | | |
| 790:13 - 790:17 | **Valani, Riaz 2021-10-01_WIT** | 00:00:05 | VR_v13.184 |
| ✖ Clear | 790:13    MS. SHARP:  I think I'm out of | | |
| | 790:14    time.  I don't have any further | | |
| | 790:15    questions. | | |
| | 790:16    Thank you very much for your | | |
| | 790:17    time. | | |

| | | |
|---|---|---|
| PLF AFFIRMATIVE | 00:48:57 | |
| DEF COUNTER | 00:07:05 | |
| **TOTAL RUN TIME** | **00:56:01** | |

Documents linked to video:

BOWEN11125

VALANI40072

VALANI40077

VALANI40078

VALANI40090

VALANI40100

VALANI40103

VALANI40104

VALANI40105

VALANI40107

VALANI40108

VALANI40109

VALANI40112

VALANI40114
VALANI40118
VALANI40119

# EXHIBIT 2

1

2

3

4   [Submitting Counsel on Signature Page]

5

6

7

8                         **UNITED STATES DISTRICT COURT**

9                       **NORTHERN DISTRICT OF CALIFORNIA**

10                          **SAN FRANCISCO DIVISION**

11

12   | **IN RE JUUL LABS, INC.,** | **Case No. 19-md-02913-WHO** |
13   **MARKETING, SALES PRACTICES,**
     **AND PRODUCTS LIABILITY**          **JOINT STIPULATION IDENTIFYING**
14   **LITIGATION**                      **TRIAL EXHIBITS USED IN THE**
                                         **VIDEOTAPED DEPOSIITON OF RIAZ**
15                                       **VALANI PLAYED AT TRIAL**

16   **This Document Relates to:**

17   *San Francisco Unified School District v.*
     *Juul Labs, Inc. et al.,* **Case No. 3:19-cv-**
18   **08177**

19

20        **WHEREAS**, Plaintiff called Riaz Valani, whose videotaped deposition was played to the

21   jury.

22        **WHEREAS,** the exhibit numbers in the videotaped deposition are different from the Trial

23   Exhibit numbers.

24        **WHEREAS,** to most efficiently clarify the record, the parties, by and through their

25   undersigned counsel, hereby stipulate and agree that the chart below accurately reflects the

26   deposition exhibits introduced during the videotaped testimony of Riaz Valani and the

27   corresponding Trial Exhibit Numbers[1]:

28

---

[1] The parties reserve all objections regarding these exhibits.

| DEPOSITION EXHIBIT NUMBER | TRIAL EXHIBIT NUMBER |
|---|---|
| Bowen Exhibit 11125 | Plaintiff Trial Exhibit 641 |
| Valani Exhibit 40072 | Plaintiff Trial Exhibit 914 |
| Valani Exhibit 40077 | Plaintiff Trial Exhibit 176 |
| Valani Exhibit 40078 | Plaintiff Trial Exhibit 177 |
| Valani Exhibit 40090 | Plaintiff Trial Exhibit 178 |
| Valani Exhibit 40100 | Plaintiff Trial Exhibit 1717 |
| Valani Exhibit 40103 | Plaintiff Trial Exhibit 180 |
| Valani Exhibit 40104 | Plaintiff Trial Exhibit 19 |
| Valani Exhibit 40105 | Plaintiff Trial Exhibit 181 |
| Valani Exhibit 40107 | Plaintiff Trial Exhibit 1268 |
| Valani Exhibit 40108 | Plaintiff Trial Exhibit 182 |
| Valani Exhibit 40109 | Plaintiff Trial Exhibit 3137 |
| Valani Exhibit 40112 | Plaintiff Trial Exhibit 183 |
| Valani Exhibit 40114 | Plaintiff Trial Exhibit 2596 |
| Valani Exhibit 40118 | Plaintiff Trial Exhibit 1371 |
| Valani Exhibit 40119 | Plaintiff Trial Exhibit 2938 |
|  |  |
|  |  |
|  |  |
|  |  |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Respectfully submitted,

*By: /s/ Beth A. Wilkinson*
Beth A. Wilkinson (pro hac vice)
Brian L. Stekloff (pro hac vice)
James M. Rosenthal (pro hac vice)
Matthew R. Skanchy (pro hac vice)
Alysha Bohanon (pro hac vice)
**WILKINSON STEKLOFF LLP**
2001 M Street NW, 10th Floor
Washington, DC 20036
Telephone: (202) 847-4000
bwilkinson@wilkinsonstekloff.com
bstekloff@wilkinsonstekloff.com
jrosenthal@wilkinsonstekloff.com
mskanchy@wilkinsonstekloff.com
abohanon@wilkinsonstekloff.com

Moira K. Penza (pro hac vice)
**WILKINSON STEKLOFF LLP**
130 West 42nd Street, 24th Floor
New York, NY 10036
Telephone: 212-294-8910
mpenza@wilkinsonstekloff.com

By: */s/ John C. Massaro*
**ARNOLD & PORTER KAYE
SCHOLER LLP**
John C. Massaro (admitted pro hac vice)
David E. Kouba (admitted pro hac vice)
601 Massachusetts Ave., N.W.
Washington D.C. 20001
Telephone: (202) 942-5000
Facsimile: (202) 942-5999
john.massaro@arnoldporter.com
david.kouba@arnoldporter.com

*Attorneys for Defendants ALTRIA
GROUP, INC., PHILIP MORRIS USA
INC., ALTRIA CLIENT SERVICES LLC,
ALTRIA GROUP DISTRIBUTION
COMPANY, and ALTRIA
ENTERPRISES LLC*

By: /s/ *Michael M. Weinkowitz*
Michael M. Weinkowitz
**LEVIN SEDRAN & BERMAN, LLP**
510 Walnut Street
Suite 500
Philadelphia PA 19106
Telephone 215-592-1500
MWeinkowitz@lfsblaw.com
*Plaintiff Steering Committee Member*

*Sarah R. London*
Sarah R. London
**LIEFF CABRASER HEIMANN & BERNSTEIN**
275 Battery Street, Fl. 29
San Francisco, CA 94111
Telephone: (415) 956-1000
slondon@lchb.com

By: /s/ *Dena C. Sharp*
Dena C. Sharp
**GIRARD SHARP LLP**
601 California St., Suite 1400
San Francisco, CA 94108
Telephone: (415) 981-4800
dsharp@girardsharp.com

By: /s/ *Dean Kawamoto*
Dean Kawamoto
**KELLER ROHRBACK L.L.P.**
1201 Third Ave., Ste. 3200
Seattle, WA 98101
Telephone: (206) 623-1900

By: /s/ *Ellen Relkin*
Ellen Relkin
**WEITZ & LUXENBERG**
700 Broadway
New York, NY 10003
Telephone: (212) 558-5500
*Co-Lead Counsel for Plaintiff*