[Submitting Counsel on Signature Page]

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **IN RE JUUL LABS, INC., MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION**<br><br>———————————————<br><br>**This Document Relates to:**<br><br>***San Francisco Unified School District v. Juul Labs, Inc. et al.,* Case No. 3:19-cv-08177** | **Case No. 19-md-02913-WHO**<br><br>**TRIAL TESTIMONY AND EXHIBITS FROM THE VIDEOTAPED TESTIMONY OF KEVIN CROSTHWAITE, CEO/CHAIRMAN OF JUUL, PLAYED AT TRIAL** |

Plaintiff, by and through its undersigned attorneys, hereby dockets the following:

1. **Exhibit 1** is a report of the videotaped testimony of Kevin Crosthwaite, CEO/Chairman of JUUL, that was played to the jury on April 27, 2023. The testimony in blue 00:42:58 and light blue 00:00:00 is Plaintiff's affirmative and counter-counter designations.

2. **Exhibit 2**: is a *Joint Stipulation Identifying Trial Exhibits Used In Videotaped Depositions of Kevin Crosthwaite Played at Trial* that sets forth all of the Trial Exhibits from the videotaped testimony of Kevin Crosthwaite admitted into evidence by the Court.

1             Respectfully submitted,

2

3             By: /s/ *Michael M. Weinkowitz*

              Michael M. Weinkowitz

4             **LEVIN SEDRAN & BERMAN, LLP**

              510 Walnut Street

5             Suite 500

              Philadelphia PA 19106

6             Telephone 215-592-1500

              MWeinkowitz@lfsblaw.com

7             *Plaintiff Steering Committee Member*

8

9             Sarah R. London

              Sarah R. London

10            **LIEFF CABRASER HEIMANN & BERNSTEIN**

              275 Battery Street, Fl. 29

11            San Francisco, CA 94111

12            Telephone: (415) 956-1000

              slondon@lchb.com

13

14            By: /s/ *Dena C. Sharp*

              Dena C. Sharp

15            **GIRARD SHARP LLP**

              601 California St., Suite 1400

16            San Francisco, CA 94108

              Telephone: (415) 981-4800

17            dsharp@girardsharp.com

18

             By: /s/ *Dean Kawamoto*

19            Dean Kawamoto

             **KELLER ROHRBACK L.L.P.**

20            1201 Third Ave., Ste. 3200

              Seattle, WA 98101

21            Telephone: (206) 623-1900

22

             By: /s/ *Ellen Relkin*

23            Ellen Relkin

             **WEITZ & LUXENBERG**

24            700 Broadway

              New York, NY 10003

25            Telephone: (212) 558-5500

              *Co-Lead Counsel for Plaintiff*

26

27

28

# EXHIBIT 1

# CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23

Designation List Report

| | |
|---|---|
| **Crosthwaite, Kevin** | **2021-10-07** |
| **Crosthwaite, Kevin** | **2021-10-08** |

| | |
|---|---|
| PLF AFFIRMATIVE | 00:42:58 |
| DEF COUNTER | 00:07:43 |
| **TOTAL RUN TIME** | **00:50:41** |

Documents linked to video:
CROSTHWAITE45004
CROSTHWAITE45005
CROSTHWAITE45009
CROSTHWAITE45015
CROSTHWAITE45018
CROSTHWAITE45019
CROSTHWAITE45026
CROSTHWAITE45028
CROSTHWAITE45037
CROSTHWAITE45039
CROSTHWAITE45041
CROSTHWAITE45044
CROSTHWAITE45047
CROSTHWAITE45050
CROSTHWAITE45056



ID: CK_v13

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:16 - 17:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.1 |

| | | |
|---|---|---|
| 17:16 | | BY MS. LONDON: |
| 17:17 | Q. | Good morning. |
| 17:18 | A. | Morning. |
| 17:19 | Q. | Can you please state your full |
| 17:20 | | name for the record. |
| 17:21 | A. | Sure, K.C. Crosthwaite. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:21 - 20:05 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:14 | CK_v13.2 |

| | | |
|---|---|---|
| 19:21 | Q. | So what's your current |
| 19:22 | | occupation? |
| 19:23 | A. | I am CEO of JUUL Labs. |
| 19:24 | Q. | And chairman of the board, |
| 19:25 | | correct? |
| 20:01 | A. | And chairman of the board, |
| 20:02 | | correct. |
| 20:03 | Q. | Before that you were an |
| 20:04 | | executive at Altria? |
| 20:05 | A. | Correct. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 20:06 - 20:09 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.3 |

| | | |
|---|---|---|
| 20:06 | Q. | And that was the company that |
| 20:07 | | used to be known as Philip Morris, correct? |
| 20:08 | A. | Philip Morris Companies |
| 20:09 | | technically, but yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 20:10 - 20:23 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:30 | CK_v13.4 |

| | | |
|---|---|---|
| 20:10 | Q. | Before you were the -- an |
| 20:11 | | executive at Altria, you were a CEO of Philip |
| 20:12 | | Morris USA, right? |
| 20:13 | A. | Correct, I was -- during my |
| 20:14 | | career at Philip Morris -- excuse me, at |
| 20:15 | | Altria's family of companies, I was CEO of |
| 20:16 | | Philip Morris USA. |
| 20:17 | Q. | Philip Morris USA, that's the |
| 20:18 | | company that sells Marlboro in America, |
| 20:19 | | right? |
| 20:20 | A. | Yes.  Philip Morris USA is |
| 20:21 | | Marlboro, other brands, and also includes the |
| 20:22 | | John Middleton Company, so there's another |
| 20:23 | | company in there. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 20:24 - 21:01 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:06 | CK_v13.5 |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 20:24  Q.  Do you have any current | | CK_v13.5 |
| | 20:25      financial interest in Altria? | | |
| | 21:01  A.  I do not. | | |
| 21:08 - 21:10 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:06 | CK_v13.6 |
| | 21:08  Q.  Do you have any financial | | |
| | 21:09      interest currently in Philip Morris USA? | | |
| | 21:10  A.  No, I do not. | | |
| 45:22 - 45:25 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:09 | CK_v13.7 |
| | 45:22      You've been in the nicotine | | |
| | 45:23      delivery business since 1997, right? | | |
| | 45:24  A.  I think it was June of 1997 | | |
| | 45:25      sounded correct. | | |
| 56:25 - 57:01 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.8 |
| | 56:25      I'm going to go ahead and mark | | |
| | 57:01      as the next numbered exhibit 45004. | | |
| 57:20 - 58:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:24 | CK_v13.9 |
| 🔗 CROSTHWAIT E45004.1.1 | 57:20  Q.  Mr. Crosthwaite, I've put up on | | |
| | 57:21      the screen Exhibit 45004, and this is a | | |
| | 57:22      version of your LinkedIn page that we had | | |
| | 57:23      downloaded several months ago. | | |
| | 57:24      Do you recognize Exhibit 45004? | | |
| | 57:25  A.  Do you mind scrolling down.  It | | |
| | 58:01      very well -- I have no reason to think it's | | |
| | 58:02      not, but I just didn't see all of it. | | |
| | 58:03      (Document review.) | | |
| 58:04 - 58:05 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:03 | CK_v13.10 |
| | 58:04  A.  That does look like an old | | |
| | 58:05      version of mine. | | |
| 58:16 - 58:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.11 |
| 🔗 CROSTHWAIT E45004.2.1 | 58:16      You started out as a territory | | |
| | 58:17      sales manager? | | |
| | 58:18  A.  Correct. | | |
| 61:10 - 61:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:28 | CK_v13.12 |
| | 61:10  Q.  And what were you told from | | |
| | 61:11      your employer, Philip Morris, about the | | |
| | 61:12      health risks of cigarettes before you went | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 61:13    out to sell them? | | |
| | 61:14  A.  I don't recall the specific | | |
| | 61:15    training that I went through in 1997.  I | | |
| | 61:16    can't characterize or speak to what I was | | |
| | 61:17    told in a training.  I just don't remember | | |
| | 61:18    it. | | |
| 65:24 - 66:04 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:13 | CK_v13.13 |
| 🗶 Clear | 65:24  Q.  At some point in time you've | | |
| | 65:25    come to become familiar with the 1988 Surgeon | | |
| | 66:01    General's report, right? | | |
| | 66:02  A.  Yeah, I'd have to look back | | |
| | 66:03    over it again, but I do recall in the past | | |
| | 66:04    having been familiar with it. | | |
| 66:05 - 66:11 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:03 | CK_v13.14 |
| 🔗 CROSTHWAIT E45005.1.1 | 66:05  Q.  Okay.  Why don't we pull up | | |
| | 66:06    Demonstrative B. | | |
| | 66:07    (Whereupon, Deposition Exhibit | | |
| | 66:08    Crosthwaite-45005, Demonstrative, | | |
| | 66:09    Excerpt from 1988 Surgeon General | | |
| | 66:10    Report, was marked for | | |
| | 66:11    identification.) | | |
| 66:16 - 66:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:16 | CK_v13.15 |
| | 66:16  Q.  Mr. Crosthwaite, I've put up on | | |
| | 66:17    the screen to refresh your memory a | | |
| | 66:18    demonstrative showing the major conclusions | | |
| | 66:19    of the 1988 Surgeon General's report. | | |
| | 66:20    You see that? | | |
| | 66:21  A.  Yes, I see it. | | |
| 68:03 - 68:07 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:14 | CK_v13.16 |
| | 68:03    You do know that for many, many | | |
| | 68:04    years, Philip Morris denied that its | | |
| | 68:05    cigarettes were addictive, right? | | |
| | 68:06  A.  Yes, that is my understanding | | |
| | 68:07    of the past in the company. | | |
| 68:08 - 68:11 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.17 |
| | 68:08  Q.  And at some point that position | | |
| | 68:09    changed, right? | | |
| | 68:10  A.  Correct.  I just can't recall | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:11    exactly when that position changed. | | |
| 71:25 - 72:22 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:01:05 | CK_v13.18 |
| | 71:25   A.   So I haven't reviewed this | | |
| | 72:01      whole document, but I have no reason to | | |
| | 72:02      disagree with the conclusion of the Surgeon | | |
| | 72:03      General. | | |
| | 72:04      BY MS. LONDON: | | |
| 🔗 CROSTHWAIT E45005.1.2 | 72:05   Q.   One of those conclusions is | | |
| | 72:06      that the pharmacologic and behavioral | | |
| | 72:07      processes that determine nicotine addiction | | |
| | 72:08      are similar to those that determine addiction | | |
| | 72:09      to drugs such as heroin and cocaine. | | |
| | 72:10      With that specific conclusion, | | |
| | 72:11      has Philip Morris ever admitted to that to | | |
| | 72:12      your knowledge? | | |
| | 72:13   A.   To my knowledge, I'm not aware | | |
| | 72:14      if they have had an admission to conclusion | | |
| | 72:15      number 3. | | |
| | 72:16   Q.   And as the CEO of JUUL Labs, | | |
| | 72:17      you will agree with it, though, right? | | |
| | 72:18   A.   I can tell you I can't speak | | |
| | 72:19      to, again, whether or not number 3, as CEO of | | |
| | 72:20      JUUL Labs, is just not something that we have | | |
| | 72:21      looked at or studied.  It's difficult for me | | |
| | 72:22      to make the conclusion for e-vapor, JUUL. | | |
| 76:19 - 76:22 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.19 |
| 🔗 CROSTHWAIT E45004.2.2 | 76:19   Q.   So you moved up from a | | |
| | 76:20      territory sales manager to managing other | | |
| | 76:21      territory sales managers, right? | | |
| | 76:22   A.   Correct. | | |
| 79:04 - 79:07 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.20 |
| 🔗 CROSTHWAIT E45004.2.3 | 79:04   Q.   Then you were promoted again, | | |
| | 79:05      so you must have been successful, right? | | |
| | 79:06   A.   I like to think so.  Yes, I was | | |
| | 79:07      then a district manager -- | | |
| 82:04 - 82:10 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:26 | CK_v13.21 |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 🔗 CROSTHWAIT<br>E45004.2.4 | 82:04 | Q.  What was your next role? | | CK_v13.21 |
| | 82:05 | A.  At that time I moved to | | |
| | 82:06 | New York City and worked in the corporate -- | | |
| | 82:07 | sorry -- worked in the corporate headquarters | | |
| | 82:08 | and moved into the brand management | | |
| | 82:09 | organization as the director of Marlboro New | | |
| | 82:10 | Products. | | |
| 96:17 - 96:21<br>🗷 Clear | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:18 | CK_v13.22 |
| | 96:17 | Q.  And, Mr. Crosthwaite, we talked | | |
| | 96:18 | about people just starting to smoke and | | |
| | 96:19 | experimenting.  What's your understanding of | | |
| | 96:20 | when most people first begin to start | | |
| | 96:21 | smoking?  How old are they? | | |
| 96:24 - 97:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:16 | CK_v13.23 |
| | 96:24 | A.  I can't give you a concrete | | |
| | 96:25 | answer to when exactly the age is that | | |
| | 97:01 | someone starts smoking.  Generally it's, you | | |
| | 97:02 | know, younger adult versus an older adult, | | |
| | 97:03 | but that's my understanding. | | |
| 97:15 - 97:17 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:06 | CK_v13.24 |
| | 97:15 | Is it your | | |
| | 97:16 | testimony that most Americans first begin | | |
| | 97:17 | smoking over the age of 21? | | |
| 97:20 - 97:22 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:10 | CK_v13.25 |
| | 97:20 | A.  Yeah, so it is my understanding | | |
| | 97:21 | that, you know, most that start using | | |
| | 97:22 | cigarettes do so when they're 18 and over. | | |
| 97:24 - 98:05 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:03 | CK_v13.26 |
| | 97:24 | Q.  I'm going to draw your | | |
| 🔗 CROSTHWAIT<br>E45009.1.1 | 97:25 | attention to Demonstrative K. | | |
| | 98:01 | (Whereupon, Deposition Exhibit | | |
| | 98:02 | Crosthwaite-45009, Demonstrative, | | |
| | 98:03 | Excerpt from 2012 Surgeon General | | |
| | 98:04 | Report, was marked for | | |
| | 98:05 | identification.) | | |
| 98:08 - 98:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:24 | CK_v13.27 |
| | 98:08 | Q.  Mr. Crosthwaite, you're | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 98:09    familiar, of course, with the 2012 Surgeon | | |
| | 98:10    General's report on Preventing Tobacco Use | | |
| | 98:11    Among Youth and young Adults, right? | | |
| | 98:12   A.   I'd have to refresh my memory | | |
| | 98:13    on this 2012 report. | | |
| | 98:14   Q.   You have seen it though, | | |
| | 98:15    correct? | | |
| | 98:16   A.   I do recall at some point | | |
| | 98:17    having looked at it, but I would have to | | |
| | 98:18    refresh my memory to get through it. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 101:24 - 101:25 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:04 | CK_v13.28 |
| | 101:24   Q.   Now, this report is talking | | |
| | 101:25    about -- | | |
| 102:02 - 102:10 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:21 | CK_v13.29 |
| | 102:02   Q.   -- preventing tobacco use among | | |
| 🔗 CROSTHWAIT<br>E45009.1.2 | 102:03    youth and young adults, and it states: | | |
| | 102:04    Prevention efforts must focus on both | | |
| | 102:05    adolescents and young adults because among | | |
| | 102:06    adults who become daily smokers, nearly all | | |
| | 102:07    first use of cigarettes occurs by 18 years of | | |
| | 102:08    age. | | |
| | 102:09    Do you see that? | | |
| | 102:10   A.   I do. | | |
| 102:11 - 102:16 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:12 | CK_v13.30 |
| | 102:11   Q.   The 88%. And then with 99% of | | |
| | 102:12    first use by 26 years of age. | | |
| | 102:13    Do you see that? | | |
| | 102:14   A.   I do see it. | | |
| | 102:15   Q.   Is that surprising information | | |
| | 102:16    to you? | | |
| 102:19 - 102:20 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:04 | CK_v13.31 |
| | 102:19   A.   No, I don't -- I wouldn't | | |
| | 102:20    characterize that as surprising to me. | | |
| 129:19 - 130:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:37 | CK_v13.32 |
| 🔗 CROSTHWAIT<br>E45004.2.5 | 129:19   Q.   So you moved on to become the | | |
| | 129:20    director of Marlboro Smokeless. Was that | | |
| | 129:21    lateral or a promotion? | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 129:22 A. It was a lateral move. | | |
| | 129:23 Q. And tell me, please, what were | | |
| | 129:24   your responsibilities as the director of | | |
| | 129:25   Marlboro Smokeless? | | |
| | 130:01 A. Yeah, so at that time, Marlboro | | |
| | 130:02   did not really have any noncombustion product | | |
| | 130:03   in the portfolio.  So we were looking at | | |
| | 130:04   noncombustion smokeless alternatives to | | |
| | 130:05   combustion cigarettes.  And I worked on that | | |
| | 130:06   project. | | |
| 146:16 - 146:22 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:22 | CK_v13.33 |
| 🔗 CROSTHWAITE45004.1.2 | 146:16 Q. in | | |
| | 146:17   December of 2013, you came back into Philip | | |
| | 146:18   Morris USA, right? | | |
| | 146:19 A. Yes, I think that is correct. | | |
| | 146:20 Q. And you were the vice president | | |
| | 146:21   and general manager of Marlboro? | | |
| | 146:22 A. Correct. | | |
| 150:12 - 150:15 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:12 | CK_v13.34 |
| 🔗 CROSTHWAITE45004.1.3 | 150:12 Q. So your next assignment was the | | |
| | 150:13   vice president of strategy and business | | |
| | 150:14   development for Altria overall, right? | | |
| | 150:15 A. Correct. | | |
| 151:14 - 151:17 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:12 | CK_v13.35 |
| 🔗 CROSTHWAITE45004.1.4 | 151:14 Q. then you were moved on | | |
| | 151:15   from the strategy group to Philip Morris USA | | |
| | 151:16   as their CEO, right? | | |
| | 151:17 A. Correct. | | |
| 152:24 - 153:05 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:17 | CK_v13.36 |
| | 152:24 Q. All right.  Now, let's talk | | |
| | 152:25   about your role as the CEO of Philip Morris | | |
| ✗ Clear | 153:01   There you ran the cigarette and cigar | | |
| | 153:02   business, right? | | |
| | 153:03 A. Correct.  So Philip Morris USA | | |
| | 153:04   did include the combustion business and the | | |
| | 153:05   machine-made cigar business. | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 153:12 - 153:16 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:12 | CK_v13.37 |

153:12  Q.  Okay.  Now, as the CEO of
153:13      Philip Morris USA, you certainly understood
153:14      the harm that combustible cigarettes cause to
153:15      both people and the country of America,
153:16      right?

| 153:20 - 153:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:07 | CK_v13.38 |

153:20  A.  Yes.  I was aware of the harm
153:21      caused from consumers that use cigarettes.

| 156:24 - 157:05 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:15 | CK_v13.39 |

156:24  Q.  And Marlboro had sales that
156:25      were greater than the next seven leading
157:01      competitors combined.
157:02      Do you recall that?
157:03  A.  That's -- that sounds about
157:04      right.  I'm just doing the math in my head,
157:05      but that sounds about right.

| 159:25 - 160:02 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.40 |

159:25  Q.  Marlboro has long been and
160:01      still is the most popular cigarette brand
160:02      among adolescents, correct?

| 160:05 - 160:12 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:20 | CK_v13.41 |

160:05  A.  Yes, I don't know what the
160:06      recent numbers are for Marlboro.  Marlboro
160:07      being the largest brand among adults
160:08      certainly has ended up in the past in the
160:09      hands of underage consumers, just given the
160:10      sheer size and availability of Marlboro, but
160:11      I can't speak to exactly where that sits
160:12      today.

| 160:14 - 160:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:11 | CK_v13.42 |

160:14  Q.  when
160:15      you were the CEO of Philip Morris USA, did
160:16      you have any understanding as to whether
160:17      Marlboro was the most popular cigarette among
160:18      adolescents at that time?

| 160:20 - 160:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:06 | CK_v13.43 |

160:20  A.  So as CEO, it's not something I

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 160:21    studied as CEO of PM USA. | | |
| 162:02 - 162:10 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:21 | CK_v13.44 |
| | 162:02  Q.  But do you have any | | |
| | 162:03      basis to disagree with that statement? | | |
| | 162:04  A.  I have no basis to disagree | | |
| | 162:05      with your statement. | | |
| | 162:06  Q.  Philip Morris has earned more | | |
| | 162:07      revenue from cigarettes smoked by American | | |
| | 162:08      kids than all other tobacco companies | | |
| | 162:09      combined. | | |
| | 162:10      Do you agree? | | |
| 162:13 - 162:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:14 | CK_v13.45 |
| | 162:13  A.  I have no doubt that Philip | | |
| | 162:14      Morris USA, given the size of it, at times, | | |
| | 162:15      its products got in the hands of an underage | | |
| | 162:16      consumer.  I can't quantify to your | | |
| | 162:17      example -- I can't speak to it with | | |
| | 162:18      certainty. | | |
| 177:21 - 177:23 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:08 | CK_v13.46 |
| 🔗 CROSTHWAIT E45004.1.5 | 177:21      Your next move was the chief | | |
| | 177:22      growth officer of Altria? | | |
| | 177:23  A.  I believe that is correct. | | |
| 178:17 - 179:09 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:42 | CK_v13.47 |
| | 178:17  Q.  Okay.  So as chief growth | | |
| | 178:18      officer, you were hired by Howard Willard? | | |
| | 178:19  A.  Yeah, I reported to Howard | | |
| | 178:20      Willard.  I was already -- yes, I was in the | | |
| | 178:21      company and I reported to Howard. | | |
| | 178:22  Q.  All right.  Now, as chief | | |
| | 178:23      growth officer, I want to talk about some of | | |
| | 178:24      your responsibilities there. | | |
| ✖ Clear | 178:25      You led the team that | | |
| | 179:01      negotiated Altria's $12.8 billion investment | | |
| | 179:02      in JUUL that allowed Altria to take an | | |
| | 179:03      ownership position in the leading U.S. vapor | | |
| | 179:04      company, right? | | |
| | 179:05  A.  I would not -- I would not | | |
| | 179:06      characterize I led the team negotiating.  I | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 179:07   was not in that -- had that authority or | | |
| | 179:08   tasked in that capacity as leading the | | |
| | 179:09   negotiation with JLI. | | |
| 184:21 - 184:25 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:11 | CK_v13.48 |
| 🔗 CROSTHWAIT E45015.1.1 | 184:21  Q.  So I'm going to show you what's | | |
| | 184:22   been marked as the 2019 Notice of Annual | | |
| | 184:23   Meeting of Shareholders and Proxy Statement. | | |
| | 184:24   Do you see that? | | |
| | 184:25  A.  I do see that. | | |
| 189:11 - 189:12 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:04 | CK_v13.49 |
| | 189:11  Q.  Okay.  I'm going to draw your | | |
| 🔗 CROSTHWAIT E45015.44.1 | 189:12   attention now to page 31.  There you are, | | |
| 189:13 - 189:14 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:05 | CK_v13.50 |
| 🔗 CROSTHWAIT E45015.44.2 | 189:13   right? | | |
| | 189:14  A.  Yes. | | |
| 189:23 - 189:24 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:04 | CK_v13.51 |
| | 189:23  Q.  Okay.  So under the 2018 | | |
| 🔗 CROSTHWAIT E45015.44.3 | 189:24   accomplish -- achievements, it says: | | |
| 190:08 - 190:19 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:29 | CK_v13.52 |
| | 190:08  Q.  Led the | | |
| | 190:09   team that negotiated our $12.8 billion | | |
| | 190:10   investment in JUUL, representing a 35% | | |
| | 190:11   economic interest, thereby taking an | | |
| | 190:12   ownership position in the leading U.S. | | |
| | 190:13   e-vapor company with significant exposure to | | |
| | 190:14   international growth plans. | | |
| | 190:15   That was another one of your | | |
| | 190:16   2018 achievements, correct? | | |
| | 190:17  A.  That's what -- yes, I would | | |
| | 190:18   agree that that was an accomplishment in | | |
| | 190:19   2018. | | |
| 203:09 - 203:12 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:17 | CK_v13.53 |
| | 203:09  Q.  Now, in early 2019, you were | | |
| | 203:10   promoted again within Altria, right? | | |
| | 203:11  A.  Early 2019, I think I -- I | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 203:12   believe my grade level changed. | | |
| 207:06 - 207:19 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:50 | CK_v13.54 |
| | 207:06  Q.  Now, in the role you had as the | | |
| | 207:07       chief growth officer, you were responsible | | |
| | 207:08       for overseeing the overall return on Altria's | | |
| | 207:09       investment in JUUL, right? | | |
| | 207:10  A.  Well, I don't know if I would | | |
| | 207:11       characterize it as the overall return.  Are | | |
| | 207:12       you talking about post the investment time | | |
| | 207:13       period? | | |
| | 207:14  Q.  Yes. | | |
| | 207:15  A.  So Altria had no control over | | |
| | 207:16       JUUL.  So there was, in essence, nothing I | | |
| | 207:17       could control.  My role after the investment | | |
| | 207:18       was a board observer, and I was involved with | | |
| | 207:19       the early discussions on service agreements. | | |
| 215:12 - 215:16 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:14 | CK_v13.55 |
| 🔗 CROSTHWAIT E45004.1.6 | 215:12       your next | | |
| | 215:13       role after growth officer at Altria was the | | |
| | 215:14       CEO of JUUL in September of 2019, right? | | |
| | 215:15  A.  Yes, after I resigned from | | |
| | 215:16       Altria, I became CEO of JUUL. | | |
| 216:20 - 217:02 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:22 | CK_v13.56 |
| ⊠ Clear | 216:20  Q.  Mr. Crosthwaite, did JUUL | | |
| | 216:21       target youth with its marketing? | | |
| | 216:22  A.  So, Ms. London, from my time as | | |
| | 216:23       CEO of JUUL, I have had a chance to go back | | |
| | 216:24       and look at the company's past marketing | | |
| | 216:25       executions, and I have not seen anywhere | | |
| | 217:01       where the company intentionally marketed to | | |
| | 217:02       youth. | | |
| 227:05 - 227:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:05 | CK_v13.57 |
| 🔗 CROSTHWAIT E45018.1.3 | 227:05  Q.  I'm pulling up for you the | | |
| | 227:06       Surgeon General's report of 2012. | | |
| 227:07 - 227:16 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:26 | CK_v13.58 |
| | 227:07       I want to | | |
| | 227:08       talk to you about some additional conclusions | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 227:09   here. | | |
| | 227:10   Now, the Surgeon General of the | | |
| | 227:11   United States, they actually went back and | | |
| | 227:12   looked at documents from your company when | | |
| | 227:13   you were there, Philip Morris, and other | | |
| | 227:14   tobacco companies, and they studied the | | |
| | 227:15   question of whether Philip Morris and other | | |
| | 227:16   companies targeted youth.  Correct? | | |
| 227:20 - 227:23 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:07 | CK_v13.59 |
| | 227:20  A.  They very well could have, | | |
| | 227:21   Ms. London.  I'm just not -- I'm not as | | |
| | 227:22   familiar with what studies they did in this | | |
| | 227:23   report. | | |
| 228:08 - 228:22 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:34 | CK_v13.60 |
| | 228:08  Q.  So I want to just | | |
| 🔗 CROSTHWAIT E45018.1.1 | 228:09   draw your attention to the first sentence. | | |
| | 228:10   It says:  There is strong empirical evidence, | | |
| | 228:11   along with the tobacco industry's own | | |
| | 228:12   internal documents and trial testimony, as | | |
| | 228:13   well as widely accepted principles of | | |
| | 228:14   advertising and marketing, that support the | | |
| | 228:15   conclusion that tobacco manufacturers' | | |
| | 228:16   advertising, marketing and promotions recruit | | |
| | 228:17   new users as youth and continue to reinforce | | |
| | 228:18   use as young adults. | | |
| | 228:19   Do you see that? | | |
| | 228:20  A.  I see what it says. | | |
| | 228:21  Q.  And do you have any basis to | | |
| | 228:22   disagree with that? | | |
| 228:25 - 229:20 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:53 | CK_v13.61 |
| | 228:25  A.  Yeah, I'm -- I have no -- I'm | | |
| | 229:01   not familiar with what exactly this looked at | | |
| | 229:02   to come to this conclusion, so I -- sitting | | |
| | 229:03   here, I don't have a reason to disagree with | | |
| | 229:04   what the Surgeon General report says, but I'm | | |
| | 229:05   just not familiar with what was looked at. | | |
| | 229:06   BY MS. LONDON: | | |
| 🔗 CROSTHWAIT E45018.1.4 | 229:07  Q.  And it goes on to say: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 229:08   Hence, despite claims from cigarette | | |
| | 229:09   manufacturers that marketing and promotion of | | |
| | 229:10   their products are intended to increase | | |
| | 229:11   market share and promote brand loyalty among | | |
| | 229:12   adult consumers, the evidence presented in | | |
| | 229:13   this chapter is sufficient to conclude that | | |
| | 229:14   marketing efforts and promotion by tobacco | | |
| | 229:15   companies show a consistent dose-response | | |
| | 229:16   relationship in the initiation and | | |
| | 229:17   progression of tobacco use among young | | |
| | 229:18   people. | | |
| | 229:19   Do you see that? | | |
| | 229:20  A.  I'm just reading.  I see it. | | |
| 230:16 - 230:20 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.62 |
| ✖ Clear | 230:16  Q.  Would you agree with me that | | |
| | 230:17   young adults are a prime target for tobacco | | |
| | 230:18   marketing because messages that are aimed at | | |
| | 230:19   that group also attract the attention of | | |
| | 230:20   younger customers? | | |
| 230:24 - 231:14 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:37 | CK_v13.63 |
| | 230:24  A.  So first I would say, first and | | |
| | 230:25   foremost, we're talking about creating | | |
| | 231:01   communications to existing consumers, adult | | |
| | 231:02   smokers.  And if I misunderstood your | | |
| | 231:03   question, I just wanted to be clear so -- and | | |
| | 231:04   I can't speak to the other tobacco companies, | | |
| | 231:05   but at my time at Altria or Philip Morris | | |
| | 231:06   USA, it was always about communications | | |
| | 231:07   designed for existing cigarette consumers. | | |
| | 231:08   MS. LONDON:  And I want to pull | | |
| 🔗 CROSTHWAIT | 231:09   up Demonstrative H. | | |
| E45019.1.1 | | | |
| | 231:10   (Whereupon, Deposition Exhibit | | |
| | 231:11   Crosthwaite-45019, Demonstrative, | | |
| | 231:12   Excerpt from 2012 Surgeon General | | |
| | 231:13   Report, was marked for | | |
| | 231:14   identification.) | | |
| 232:06 - 232:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:33 | CK_v13.64 |
| | 232:06  Q.  JUUL Labs, it defers to the | | |
| | 232:07   expertise of the Surgeon General when it | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 232:08    comes to matters of smoking and health, | | |
| | 232:09    right? | | |
| | 232:10  A.  Yeah.  We encourage consumers | | |
| | 232:11    to refer to the Surgeon General, CDC, FDA, | | |
| | 232:12    for matters like that. | | |
| | 232:13  Q.  Okay.  So I'm showing you a | | |
| | 232:14    portion of the CDC's booklet that came out | | |
| | 232:15    with the 2012 Surgeon General's report.  It | | |
| 🔗 CROSTHWAIT E45019.1.2 | 232:16    says:  We can make the next generation | | |
| | 232:17    tobacco free. | | |
| | 232:18    Do you see that cover? | | |
| 233:04 - 233:10 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:17 | CK_v13.65 |
| | 233:04  A.  Yes, I see that. | | |
| | 233:05  Q.  Now, according to the CDC and | | |
| 🔗 CROSTHWAIT E45019.1.3 | 233:06    the Surgeon General here, it states:  Why the | | |
| | 233:07    industry targets young people.  It says: | | |
| | 233:08    Young people are a prime market for tobacco | | |
| | 233:09    products. | | |
| | 233:10    You agree with that? | | |
| 233:20 - 233:24 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.66 |
| | 233:20  A.  So when this document -- when I | | |
| | 233:21    read that sentence you've highlighted, "Young | | |
| | 233:22    people are a prime market for tobacco | | |
| | 233:23    products," I don't necessarily agree with | | |
| | 233:24    that. | | |
| 234:02 - 234:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.67 |
| | 234:02  Q.  Okay.  Now let's go on to the | | |
| 🔗 CROSTHWAIT E45019.1.4 | 234:03    next sentence:  With smoking among adults | | |
| | 234:04    declining, tobacco makers need to replace | | |
| | 234:05    long-term users who have quit or died. | | |
| | 234:06    Do you agree with that? | | |
| 234:10 - 234:13 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:11 | CK_v13.68 |
| | 234:10  A.  Yeah, from my time at Philip | | |
| | 234:11    Morris USA, we were not trying to turn a | | |
| | 234:12    nonuser of cigarettes into a new user of | | |
| | 234:13    cigarettes. | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 234:15 - 235:04 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:36 | CK_v13.69 |

🔗 CROSTHWAIT
E45019.1.5

234:15  Q.  It goes on to say:  So the

234:16  tobacco industry recruits replacement smokers
234:17  from youth and young adults, the age groups
234:18  in which 99% of tobacco use begins.
234:19  Do you agree?
234:20  A.  From my experience, I don't
234:21  agree that that is what I would say took
234:22  place when I was at PM USA, that we were
234:23  recruiting nonusers and youth into the
234:24  cigarette business.

🔗 CROSTHWAIT
E45019.1.6

234:25  Q.  And it goes on to say:  Young

235:01  adults are a prime target for tobacco
235:02  advertising and marketing.
235:03  I take it you disagree with
235:04  that, right?

| 235:07 - 235:23 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:50 | CK_v13.70 |

235:07  A.  Young adult smokers were an
235:08  audience that was relevant to -- at least for
235:09  my experience at PM USA, but not young adults
235:10  who are not currently using tobacco products.
235:11  BY MS. LONDON:

🔗 CROSTHWAIT
E45019.1.7

235:12  Q.  Okay.  It goes on to say:  And

235:13  messages aimed at this age group also attract
235:14  the attention of younger consumers, a plus
235:15  for the tobacco industry.
235:16  Agree?
235:17  A.  Well, again, I don't have a
235:18  reason to disagree with who's writing this
235:19  report.  I can just speak to my experience.
235:20  I don't -- I don't agree in the
235:21  fact from what I witnessed and was a part of
235:22  at PM USA, we did not want to attract young
235:23  consumers who were not cigarette consumers.

| 236:11 - 236:18 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:19 | CK_v13.71 |

236:11  BY MS. LONDON:

🗑 Clear

236:12  Q.  At some point along the way in

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 236:13    your tenure at Philip Morris, you became | | |
| | 236:14    aware that cigarette -- the current number of | | |
| | 236:15    cigarette smokers had been declining for some | | |
| | 236:16    time, right? | | |
| | 236:17  A.  Yes, the cigarette volume has | | |
| | 236:18    been declining for quite some time. | | |
| 244:17 - 245:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:29 | CK_v13.72 |
| ☒ Clear | 244:17  Q.  So shortly after you joined, | | |
| | 244:18    Philip Morris reached a settlement agreement | | |
| | 244:19    with attorneys general across the country, | | |
| | 244:20    and it was known as the Master Settlement | | |
| | 244:21    Agreement, right? | | |
| | 244:22  A.  That is my understanding. | | |
| | 244:23  Q.  And that was in 1998? | | |
| | 244:24  A.  As well my understanding, yes. | | |
| | 244:25  Q.  Now, as part of the Master | | |
| | 245:01    Settlement Agreement, it banned certain | | |
| | 245:02    conduct from the industry to protect kids | | |
| | 245:03    against nicotine addiction, right? | | |
| 245:06 - 245:15 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:26 | CK_v13.73 |
| | 245:06  A.  So to me, the Master Settlement | | |
| | 245:07    Agreement had many aspects to it, including | | |
| | 245:08    limitations on advertising vehicles that | | |
| | 245:09    could be used for cigarette products. | | |
| | 245:10    BY MS. LONDON: | | |
| | 245:11  Q.  And the reason that the Master | | |
| | 245:12    Settlement Agreement restricted the use of | | |
| | 245:13    those practices is because those practices | | |
| | 245:14    could cause kids to become addicted to | | |
| | 245:15    nicotine, right? | | |
| 245:17 - 246:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:27 | CK_v13.74 |
| | 245:17  A.  I think the spirit of those | | |
| | 245:18    limitations were wanting to minimize | | |
| | 245:19    unintended audiences from seeing cigarette | | |
| | 245:20    advertising. | | |
| | 245:21    BY MS. LONDON: | | |
| | 245:22  Q.  The unintended audiences would | | |
| | 245:23    be young people, right? | | |
| | 245:24  A.  Well, under legal age and | | |
| | 245:25    nonsmokers I would characterize as not being | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 246:01   a target audience, but not necessarily just | | |
| | 246:02   young, because there are young smokers of | | |
| | 246:03   age, legal age. | | |
| 251:05 - 251:12 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:18 | CK_v13.75 |
| | 251:05   is it correct that under the Master | | |
| | 251:06   Settlement Agreement, tobacco companies would | | |
| | 251:07   be banned from conduct that directly or | | |
| | 251:08   indirectly targets youth? | | |
| | 251:09  A.  That is my understanding, that | | |
| | 251:10   cigarette manufacturers with the MSA would | | |
| | 251:11   not target -- be able to target underage | | |
| | 251:12   consumers. | | |
| 278:01 - 278:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:15 | CK_v13.76 |
| | 278:01   BY MS. LONDON: | | |
| | 278:02  Q.  Mr. Crosthwaite, moving along | | |
| | 278:03   in time, in 2009, Congress passed a law | | |
| | 278:04   called the Tobacco Control Act. | | |
| | 278:05   Do you recall that? | | |
| | 278:06  A.  I do. | | |
| 278:15 - 278:17 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:04 | CK_v13.77 |
| | 278:15   BY MS. LONDON: | | |
| | 278:16  Q.  Okay.  So let's pull up | | |
| 🔗 CROSTHWAIT E45026.1.1 | 278:17   Demonstrative -- I think it's AG. | | |
| 279:03 - 279:11 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:20 | CK_v13.78 |
| 🔗 CROSTHWAIT E45026.1.2 | 279:03   It states:  Advertising, | | |
| | 279:04   marketing and promotion of tobacco products | | |
| | 279:05   have been especially directed to attract | | |
| | 279:06   young persons to use tobacco products, and | | |
| | 279:07   these efforts have resulted in increased use | | |
| | 279:08   of such products by youth. | | |
| | 279:09   Do you see that? | | |
| | 279:10  A.  I see what it says there in | | |
| | 279:11   number 15. | | |
| 279:12 - 279:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:27 | CK_v13.79 |
| | 279:12  Q.  Now, this is in 2009, and this | | |
| | 279:13   is ten years after the Master Settlement | | |
| | 279:14   Agreement, right? | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

279:15  A.  Yes, seems about right, ten
279:16      years.

🔗 CROSTHWAIT
E45026.1.4

279:17  Q.  It goes on to say:  Past

279:18      efforts to oversee these activities have not
279:19      been successful in adequately preventing such
279:20      increased youth -- use, right?
279:21  A.  That is what it says.

---

**282:24 - 283:04** — **Crosthwaite, Kevin 2021-10-07_WIT** — 00:00:13 — CK_v13.80

🗙 Clear

282:24  Q.  Okay.  Now, tobacco companies
282:25      under the Tobacco Control Act, they could no
283:01      longer sell cigarettes with any
283:02      characterizing flavors, other than tobacco
283:03      and menthol, right?
283:04  A.  That is my understanding.

---

**283:25 - 284:02** — **Crosthwaite, Kevin 2021-10-07_WIT** — 00:00:08 — CK_v13.81

283:25  Q.  Okay.  And these measures were
284:01      put in place in the Tobacco Control Act to
284:02      protect kids from tobacco use, right?

---

**284:05 - 284:09** — **Crosthwaite, Kevin 2021-10-07_WIT** — 00:00:09 — CK_v13.82

284:05  A.  I think the Tobacco Control
284:06      Act, you know, was -- was put in place
284:07      because it was what Congress thought was the
284:08      right, you know, framework to be putting in
284:09      place.

---

**284:18 - 284:22** — **Crosthwaite, Kevin 2021-10-07_WIT** — 00:00:17 — CK_v13.83

284:18  Q.  Now, after 2009, Philip Morris
284:19      continued to develop new Marlboro products as
284:20      part of its line extensions, right?
284:21  A.  Yeah, I believe the company
284:22      continued to work on its products.

---

**290:25 - 291:13** — **Crosthwaite, Kevin 2021-10-07_WIT** — 00:00:35 — CK_v13.84

290:25  Q.  All right.  Mr. Crosthwaite,
291:01      I'm pulling up what's been marked as 45028,

🔗 CROSTHWAIT
E45028.1.3

291:02      and this is an article in the Wall Street

291:03      Journal from November 28th of 2016.  And this
291:04      has some images that are of Marlboro Black
291:05      cartons.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 291:06    Do you see that? | | |
| | 291:07  A.  Yes, I do. | | |
| 🔗 CROSTHWAIT E45028.1.2 | 291:08  Q.  Now, the article states:  In | | |
| | 291:09    the five years since Marlboro Black was | | |
| | 291:10    introduced, it has done a lot to help Philip | | |
| | 291:11    Morris USA with its millennial problem. | | |
| | 291:12    Do you see that? | | |
| | 291:13  A.  Yes, I see that. | | |
| 292:07 - 292:17 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:25 | CK_v13.85 |
| 🔗 CROSTHWAIT E45028.2.1 | 292:07  Q.  And I want to point you to, | | |
| 🔗 CROSTHWAIT E45028.2.2 | 292:08    under the word "Subscribe."  It says:  The | | |
| | 292:09    lower-priced cigarette offers what the | | |
| | 292:10    company calls a bold, modern take on | | |
| | 292:11    Marlboro -- think tattoos, black jeans and | | |
| | 292:12    motorcycles instead of Stetsons, blue jeans | | |
| | 292:13    and horses.  It is marketed to young adults | | |
| | 292:14    with direct mail that looks more like a VIP | | |
| | 292:15    party invitation - black rimmed with white - | | |
| | 292:16    than junk mail. | | |
| | 292:17    Do you see that? | | |
| 293:02 - 293:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:03 | CK_v13.86 |
| | 293:02  A.  I'm sorry, Ms. London, I was -- | | |
| | 293:03    yes, I do see what you highlighted. | | |
| 296:15 - 296:15 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:05 | CK_v13.87 |
| 🔗 CROSTHWAIT E45028.2.3 | 296:15    So if you go to the third | | |
| 296:16 - 297:02 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:34 | CK_v13.88 |
| | 296:16    paragraph there, it says:  In the five years | | |
| | 296:17    since Marlboro Black was introduced, it has | | |
| | 296:18    done a lot to help Philip Morris USA with its | | |
| | 296:19    millennial problem.  About 85% of young | | |
| | 296:20    adults don't smoke.  Many who do smoke don't | | |
| | 296:21    like Marlboro.  Its market share plunged | | |
| | 296:22    9 percentage points to 43% between 2005 and | | |
| | 296:23    2011, according to data on 18- to 25-year-old | | |
| | 296:24    smokers from the National Survey on Drug Use | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 296:25    and Health. | | |
| | 297:01    Does that square with your | | |
| | 297:02    recollection, Mr. Crosthwaite? | | |
| 297:19 - 297:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.89 |
| | 297:19  A.  I think it sounds generally | | |
| | 297:20    accurate.  I'm just not -- again, I'm just | | |
| | 297:21    not familiar with that particular survey. | | |
| 297:23 - 298:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:21 | CK_v13.90 |
| 🔗 CROSTHWAIT E45028.2.4 | 297:23  Q.  It goes on to say:  But Black | | |
| | 297:24    has breathed life into Marlboro.  Since | | |
| | 297:25    grabbing more than 1% of U.S. cigarette | | |
| | 298:01    market share in its first year, the brand has | | |
| | 298:02    helped Marlboro reach an all-time high of | | |
| | 298:03    44.1% market share, according to Philip | | |
| | 298:04    Morris USA owner Altria Group. | | |
| | 298:05    Do you see that? | | |
| | 298:06  A.  I do see that. | | |
| 299:24 - 300:02 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:10 | CK_v13.91 |
| 🔗 CROSTHWAIT E45028.2.6 | 299:24  Q.  she states:  It's making | | |
| | 299:25    Marlboro relevant again.  Right, that's what | | |
| | 300:01    she said about Marlboro Black? | | |
| | 300:02  A.  That's what this says here. | | |
| 300:03 - 300:06 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:13 | CK_v13.92 |
| 🔗 CROSTHWAIT E45028.2.7 | 300:03  Q.  Ms. Herzog estimates 1% | | |
| | 300:04    market share is worth about $320 million in | | |
| | 300:05    annual revenue for Altria, right? | | |
| | 300:06  A.  That is what it says. | | |
| 317:06 - 317:11 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:00:15 | CK_v13.93 |
| 🗑 Clear | 317:06  Q.  Mr. Crosthwaite, is it your | | |
| | 317:07    testimony that Altria had no control over | | |
| | 317:08    JUUL? | | |
| | 317:09  A.  So Altria is a minority | | |
| | 317:10    shareholder in JUUL and they do not have | | |
| | 317:11    control over the company. | | |
| 321:03 - 321:25 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:01:01 | CK_v13.94 |
| | 321:03    Long before Altria invested in | | |

CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 321:04    JUUL, Altria saw that the future in tobacco | | |
| | 321:05    products would depend on harnessing | | |
| | 321:06    technology, right? | | |
| | 321:07  A.  Difficult for me to say exactly | | |
| | 321:08    what -- how Altria as a company would | | |
| | 321:09    characterize it. | | |
| | 321:10    You know, my understanding at | | |
| | 321:11    the time and had a strong point of view, is | | |
| | 321:12    that for adult smokers, noncombustion formats | | |
| | 321:13    were going to be very important to make | | |
| | 321:14    progress with harm reduction.  When I say | | |
| | 321:15    noncombustion, formats that you don't combust | | |
| | 321:16    tobacco. | | |
| | 321:17    And having worked on a variety | | |
| | 321:18    of different formats, yes, I think technology | | |
| | 321:19    is really important for products that utilize | | |
| | 321:20    technology in order to deliver an experience | | |
| | 321:21    like cigarettes for adult smokers. | | |
| | 321:22    So that, I'm sure, was -- I | | |
| | 321:23    know for me that was a strong point of view | | |
| | 321:24    at the time, and -- but I just don't want to | | |
| | 321:25    speak for Altria in general. | | |
| 358:07 - 359:03 | **Crosthwaite, Kevin 2021-10-07_WIT** | 00:01:05 | CK_v13.95 |
| | 358:07  Q.  Now, you did personally take a | | |
| | 358:08    trip out to San Francisco to meet with JUUL's | | |
| | 358:09    founders in April of 2017, right? | | |
| | 358:10  A.  I think I met with -- yes, I | | |
| | 358:11    did go to San Francisco.  I don't remember | | |
| | 358:12    the exact -- the exact date.  I had a chance | | |
| | 358:13    to meet the CEO of JUUL, Tyler, I think his | | |
| | 358:14    name, Goldman, at the time.  And I met James | | |
| | 358:15    Monsees.  But I did not at that time meet the | | |
| | 358:16    other founder. | | |
| | 358:17  Q.  What do you recall about that | | |
| | 358:18    visit? | | |
| | 358:19  A.  It was a -- there were two | | |
| | 358:20    other members of the Altria Group that were | | |
| | 358:21    there.  I recall meeting Tyler and, you know, | | |
| | 358:22    talking with him about their business, | | |
| | 358:23    talking to him about was there ever a way the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 358:24 | two companies could think about engaging | | |
| | 358:25 | together.  It was really an introductory | | |
| | 359:01 | meeting, I think.  I believe, at least for | | |
| | 359:02 | me, that was the first time meeting someone | | |
| | 359:03 | at JLI. | | |

| 359:04 - 359:19 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:34 | CK_v13.96 |
| | 359:04 | Q.  And at that time, what was your | | |
| | 359:05 | intention for the meeting?  What was your | | |
| | 359:06 | goal? | | |
| | 359:07 | A.  Thinking back to that meeting, | | |
| | 359:08 | it was really an introductory meeting.  I | | |
| | 359:09 | think we were just trying to better | | |
| | 359:10 | understand, you know, who the people are at | | |
| | 359:11 | JUUL and meet them and see if anything made | | |
| | 359:12 | sense to talk about between me, the two | | |
| | 359:13 | companies. | | |
| | 359:14 | I don't think we had -- I don't | | |
| | 359:15 | recall if there was a specific goal.  Maybe | | |
| | 359:16 | we were thinking about partnership ways or | | |
| | 359:17 | ways we would invest in JUUL.  It could have | | |
| | 359:18 | been by then.  I just don't recall the exact | | |
| | 359:19 | timing. | | |

| 365:03 - 365:16 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:46 | CK_v13.97 |
| | 365:03 | Q.  Okay.  A lot of growth | | |
| | 365:04 | happening in JUUL in 2018.  Did that surprise | | |
| | 365:05 | you based on what you had seen in early 2017, | | |
| | 365:06 | when you last visited JUUL? | | |
| | 365:07 | A.  Yeah, I don't recall if I | | |
| | 365:08 | visited them -- maybe it was early 2017. | | |
| | 365:09 | Again, I'm getting the dates confused. | | |
| | 365:10 | I think the growth that I saw | | |
| | 365:11 | of JUUL was unlike other -- anything I had | | |
| | 365:12 | seen for other alternatives to combustion | | |
| | 365:13 | products in the market.  So in that case, I | | |
| | 365:14 | think the growth was surprising because I | | |
| | 365:15 | hadn't seen anything resonate so much with an | | |
| | 365:16 | adult smoker. | | |

| 365:17 - 365:23 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:22 | CK_v13.98 |
| | 365:17 | Q.  Now, at that time, while you | | |
| | 365:18 | were the CEO of Philip Morris USA, were you | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 365:19 | concerned that JUUL's growth was going to cut | | |
| | 365:20 | into your core business of combustible | | |
| | 365:21 | cigarettes? | | |
| | 365:22 A. | I don't recall being concerned, | | |
| | 365:23 | you know, at PM USA. | | |
| 384:08 - 384:21 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:37 | CK_v13.99 |
| | 384:08 Q. | And the success in converting | | |
| | 384:09 | adult smokers, that was based on looking at, | | |
| | 384:10 | one, the decline in cigarettes, and two, the | | |
| | 384:11 | growth in JUUL, correct? | | |
| | 384:12 A. | Well, also understanding how | | |
| | 384:13 | the product was designed. And JUUL was | | |
| | 384:14 | designed from the beginning to essentially | | |
| | 384:15 | replace the use of a cigarette and offer a | | |
| | 384:16 | cigarette-like experience. | | |
| | 384:17 | That was -- while it's | | |
| | 384:18 | difficult to read what's happening in the | | |
| | 384:19 | moment, that was another factor in | | |
| | 384:20 | understanding the impact that JUUL could have | | |
| | 384:21 | to convert adult smokers. | | |
| 386:04 - 386:09 | **Crosthwaite, Kevin 2021-10-07_WIT** | | 00:00:17 | CK_v13.100 |
| | 386:04 Q. | Are you aware of Altria doing | | |
| | 386:05 | any studies to look at whether the growth it | | |
| | 386:06 | was seeing in JUUL might have come from some | | |
| | 386:07 | other source than just cigarette smokers? | | |
| | 386:08 A. | I'm not aware of the studies | | |
| | 386:09 | that they have done or they would have done. | | |
| 426:12 - 426:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | | 00:00:15 | CK_v13.101 |
| | 426:12 Q. | Now, at the end of the day, | | |
| | 426:13 | Altria moved forward and closed the deal with | | |
| | 426:14 | JUUL's -- with JUUL's investors because it | | |
| | 426:15 | would pay off handsomely for Altria and for | | |
| | 426:16 | JUUL's investors, right? | | |
| 426:18 - 427:05 | **Crosthwaite, Kevin 2021-10-08_WIT** | | 00:00:29 | CK_v13.102 |
| | 426:18 A. | Yeah, I don't know -- I don't | | |
| | 426:19 | know if I would use the word "pay off | | |
| | 426:20 | handsomely." I know Altria, when they made | | |
| | 426:21 | their investment, thought it was a good | | |
| | 426:22 | strategic investment for their company, and I | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 426:23   believe that the JUUL shareholders thought it | | |
| | 426:24   was a good investment for JUUL as well. | | |
| | 426:25   BY MS. LONDON: | | |
| | 427:01  Q.  When you say a good investment | | |
| | 427:02   for JUUL, all the money went to the | | |
| | 427:03   investors, though, right? | | |
| | 427:04  A.  Yes.  I think all but a small | | |
| | 427:05   portion of the money went to shareholders. | | |
| 428:04 - 428:06 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:07 | CK_v13.103 |
| | 428:04   Altria paid JUUL's investors | | |
| | 428:05   the money right upon close, right? | | |
| | 428:06  A.  Correct. | | |
| 429:06 - 429:09 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:10 | CK_v13.104 |
| | 429:06  Q.  Is it your testimony, | | |
| | 429:07   Mr. Crosthwaite, that JUUL made a completely | | |
| | 429:08   independent decision to hire you as CEO? | | |
| | 429:09  A.  That is my testimony. | | |
| 429:17 - 430:05 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:37 | CK_v13.105 |
| | 429:17  Q.  And Altria had nothing to do | | |
| | 429:18   with the decision.  Is that your testimony? | | |
| | 429:19  A.  They certainly had nothing -- I | | |
| | 429:20   can tell you from myself personally, nothing | | |
| | 429:21   do with my decision, and I believe that the | | |
| | 429:22   JLI board made an independent decision to | | |
| | 429:23   hire me. | | |
| | 429:24  Q.  Is it your testimony that | | |
| | 429:25   Altria did not have any influence over JUUL's | | |
| | 430:01   decision to fire Kevin Burns? | | |
| | 430:02  A.  I do not believe Altria | | |
| | 430:03   influenced the independent decision that I | | |
| | 430:04   think the JLI board made at the time of the | | |
| | 430:05   CEO transition. | | |
| 430:06 - 430:10 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:11 | CK_v13.106 |
| | 430:06  Q.  In January of 2019 you became a | | |
| | 430:07   board observer on behalf of Altria to JUUL's | | |
| | 430:08   board? | | |
| | 430:09  A.  Yes, I think shortly after the | | |
| | 430:10   transaction closed. | | |
| 430:11 - 430:20 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:26 | CK_v13.107 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 430:11  Q.  And as observer, your goal was | | CK_v13.107 |
| | 430:12      to help guide the strategic direction of JUUL | | |
| | 430:13      to your best ability to do so given that you | | |
| | 430:14      were just an observer and not a full board | | |
| | 430:15      member, right? | | |
| | 430:16  A.  Yes, I was an observer.  There | | |
| | 430:17      were certain information rights that I could | | |
| | 430:18      hear, and then there's a lot of the strategic | | |
| | 430:19      conversations that the observer status wasn't | | |
| | 430:20      entitled to be a part of. | | |
| 430:21 - 431:06 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:24 | CK_v13.108 |
| | 430:21  Q.  Right.  But as far as your | | |
| | 430:22      ability to provide strategic guidance, that | | |
| | 430:23      was one of your jobs as the board observer, | | |
| | 430:24      at least from Altria's perspective, that you | | |
| | 430:25      could provide some strategic guidance to | | |
| | 431:01      JUUL's board, right? | | |
| | 431:02  A.  I could offer perspective on | | |
| | 431:03      business, share my point of view.  I wasn't | | |
| | 431:04      able to vote, and like I said, there were | | |
| | 431:05      also several strategic topics that just the | | |
| | 431:06      observer seat is not authorized to be in. | | |
| 456:17 - 457:01 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:20 | CK_v13.109 |
| | 456:17      BY MS. LONDON: | | |
| 🔗 CROSTHWAIT E45037.1.1 | 456:18  Q.  Mr. Crosthwaite, I'm showing | | |
| | 456:19      you what's been marked as Exhibit 45037. | | |
| | 456:20      This is an e-mail from Kristen Killea to | | |
| | 456:21      yourself on May 21st of 2019. | | |
| | 456:22      Do you see that? | | |
| | 456:23  A.  Yes, I do. | | |
| | 456:24  Q.  And the subject is PMTA | | |
| | 456:25      Analysis. | | |
| | 457:01  A.  Yes. | | |
| 460:14 - 460:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:10 | CK_v13.110 |
| | 460:14  Q.  Okay.  Now, if you can go then | | |
| | 460:15      to -- the next couple of scenarios, if you | | |
| 🔗 CROSTHWAIT E45037.16.1 | 460:16      move to page 8 of this document.  So Altria | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 460:17 - 460:23 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:18 | CK_v13.111 |

|  | 460:17 | also modeled a couple of scenarios.  Scenario |
|---|---|---|
| 🔗 CROSTHWAIT<br>E45037.16.2 | 460:18 | 1 is the JUUL PMTA is rejected. |
|  | 460:19 | Do you see that? |
|  | 460:20  A. | I see the title. |
|  | 460:21  Q. | And it goes through some of |
|  | 460:22 | Altria's considerations in that event. |
|  | 460:23 | Do you see it? |

| 461:02 - 461:14 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:20 | CK_v13.112 |
|---|---|---|---|

|  | 461:02  A. | I see that. |
|---|---|---|
|  | 461:03 | BY MS. LONDON: |
|  | 461:04  Q. | So under Scenario 1, if JUUL's |
|  | 461:05 | PMTA is rejected, Altria's investor |
| 🔗 CROSTHWAIT<br>E45037.16.3 | 461:06 | narrative, number one is that the JUUL |
|  | 461:07 | investment was a hedge. |
|  | 461:08 | Do you see that? |
|  | 461:09  A. | I see that. |
| 🔗 CROSTHWAIT<br>E45037.16.4 | 461:10  Q. | And that the loss of future |
|  | 461:11 | JUUL income compensated for other tobacco |
|  | 461:12 | business. |
|  | 461:13 | Do you see that? |
|  | 461:14  A. | Yes. |

| 464:06 - 464:08 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:05 | CK_v13.113 |
|---|---|---|---|

|  | 464:06  Q. | we talked a |
|---|---|---|
| ⌦ Clear | 464:07 | little bit about James Wappler yesterday, but |
|  | 464:08 | I want to go back to him for a moment. |

| 464:09 - 464:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:26 | CK_v13.114 |
|---|---|---|---|

|  | 464:09 | Mr. Wappler, he was at Perella |
|---|---|---|
|  | 464:10 | Weinberg Partners, right? |
|  | 464:11  A. | He was.  I believe he still is. |
|  | 464:12 | I'm not sure, but yes, at Perella Weinberg. |
|  | 464:13  Q. | And Perella Weinberg, they were |
|  | 464:14 | an advisor to Altria, right? |
|  | 464:15  A. | Yes, Perella Weinberg provided |
|  | 464:16 | advice and investment support for Altria. |

| 465:04 - 465:12 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:21 | CK_v13.115 |
|---|---|---|---|

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 465:04   Mr. Wappler, he helped you | | CK_v13.115 |
| | 465:05   prepare for some discussions with JUUL about | | |
| | 465:06   a potential leadership role at the company, | | |
| | 465:07   right? | | |
| | 465:08  A.  I can recall -- I had become | | |
| | 465:09   very friendly with James over the years -- | | |
| | 465:10   asking his advice on what I would -- if it | | |
| | 465:11   would be a good idea for me to do or not to. | | |
| | 465:12   I can remember discussing that with him. | | |

| 483:04 - 483:09 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:18 | CK_v13.116 |
| 🔗 CROSTHWAIT E45039.1.3 | 483:04  Q.  I'm showing you | | |
| | 483:05   what's been marked as Exhibit 45039.  This is | | |
| 🔗 CROSTHWAIT E45039.1.4 | 483:06   an e-mail from you to Mr. Wappler on Sunday, | | |
| | 483:07   July 21st, 2019. | | |
| | 483:08   Do you see that? | | |
| | 483:09  A.  Yes, I see that. | | |

| 483:10 - 483:21 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:30 | CK_v13.117 |
| | 483:10  Q.  And included in this e-mail is | | |
| | 483:11   David Wise.  He reports to you at Altria at | | |
| | 483:12   this time, right? | | |
| | 483:13  A.  I believe David Wise at this | | |
| | 483:14   time reported to Liz Mountjoy, I believe. | | |
| | 483:15  Q.  And Liz Mountjoy reported to | | |
| | 483:16   you, correct? | | |
| | 483:17  A.  Correct. | | |
| | 483:18  Q.  And the subject is a scanned | | |
| | 483:19   document from Kevin C. Crosthwaite. | | |
| | 483:20   You see that? | | |
| | 483:21  A.  I see that. | | |

| 483:25 - 484:02 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:07 | CK_v13.118 |
| 🔗 CROSTHWAIT E45039.1.5 | 483:25  Q.  And you write to Mr. Wappler | | |
| | 484:01   and Mr. Wise, you say:  Good start.  I made a | | |
| | 484:02   few suggested edits. | | |

| 484:03 - 484:06 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:06 | CK_v13.119 |
| | 484:03   let's try and be specific in our action | | |
| | 484:04   items. | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 484:05    Do you see that? | | |
|---|---|---|---|
| | 484:06  A.  I see that. | | |

| 484:18 - 485:01 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:15 | CK_v13.120 |
|---|---|---|---|
| 🔗 CROSTHWAIT E45039.2.5 | 484:18    It says:  First and foremost, | | |
| | 484:19    as a public service announcement, quote, I'm | | |
| | 484:20    speaking as an individual today; I'm not | | |
| | 484:21    speaking on behalf of Altria. | | |
| | 484:22    That's what you say here, | | |
| | 484:23    right? | | |
| | 484:24  A.  Yeah, I don't -- I don't think | | |
| | 484:25    I actually wrote this document, but that is | | |
| | 485:01    what it says. | | |

| 485:02 - 485:04 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:06 | CK_v13.121 |
|---|---|---|---|
| 🔗 CROSTHWAIT E45039.2.7 | 485:02  Q.  Okay.  Well, then let's go down | | |
| | 485:03    to the one, two, three, four, five, sixth | | |
| | 485:04    bullet point. | | |

| 485:05 - 485:08 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:14 | CK_v13.122 |
|---|---|---|---|
| 🔗 CROSTHWAIT E45039.2.6 | 485:05    It says:  I believe JUUL is a | | |
| | 485:06    phenomenal technology company.  And then in | | |
| | 485:07    handwriting it says:  This was why I pushed | | |
| | 485:08    so hard to invest -- 12.8 B. | | |

| 485:09 - 485:12 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:04 | CK_v13.123 |
|---|---|---|---|
| | 485:09    Do you see that? | | |
| | 485:10  A.  I do see that. | | |
| | 485:11  Q.  That's your handwriting, right? | | |
| | 485:12  A.  It is. | | |

| 485:13 - 485:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:12 | CK_v13.124 |
|---|---|---|---|
| | 485:13  Q.  So you were marking up a draft | | |
| | 485:14    of comments, and then you scanned them back | | |
| | 485:15    to Mr. Wappler and Mr. Wise, right? | | |
| | 485:16  A.  I think that's correct. | | |

| 485:17 - 485:21 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:09 | CK_v13.125 |
|---|---|---|---|
| | 485:17  Q.  Okay.  So if you didn't agree | | |
| | 485:18    with something on here, you could have | | |
| | 485:19    crossed it out, right? | | |
| | 485:20  A.  Sure, that's absolutely | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 485:21    possible. | | |
| 486:08 - 486:10 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:08 | CK_v13.126 |
| 🔗 CROSTHWAIT E45039.7.2 | 486:08    if you turn to | | |
| | 486:09    the very last page of the vision portion of | | |
| | 486:10    the document at the bottom of 96161, you'll | | |
| 486:11 - 486:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:18 | CK_v13.127 |
| 🔗 CROSTHWAIT E45039.7.3 | 486:11    see that it says:  My vision would be to turn | | |
| | 486:12    JUUL into a Marlboro of next-gen products, | | |
| | 486:13    resulting in a $200 billion company, maybe | | |
| | 486:14    more. | | |
| | 486:15    That's what it says, right? | | |
| | 486:16  A.  That's what that says. | | |
| 494:13 - 494:20 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:26 | CK_v13.128 |
| ❎ Clear | 494:13  Q.  Now, you worked -- you worked | | |
| | 494:14    on developing some press release materials | | |
| | 494:15    announcing your position as CEO at JUUL back | | |
| | 494:16    in July of 2019, right? | | |
| | 494:17  A.  I remember asking -- much as I | | |
| | 494:18    did with James and David -- for advice on how | | |
| | 494:19    something like that could even be talked | | |
| | 494:20    about. | | |
| 495:22 - 496:03 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:15 | CK_v13.129 |
| | 495:22    BY MS. LONDON: | | |
| 🔗 CROSTHWAIT E45041.1.1 | 495:23  Q.  Mr. Crosthwaite, I've marked | | |
| | 495:24    the next numbered exhibit as 45041.  This is | | |
| 🔗 CROSTHWAIT E45041.1.2 | 495:25    an e-mail from Carina Davidson at Abernathy | | |
| | 496:01    MacGregor to you, Monday, July 22nd, 2019. | | |
| | 496:02    Do you see that? | | |
| | 496:03  A.  I see that. | | |
| 496:04 - 496:12 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:21 | CK_v13.130 |
| 🔗 CROSTHWAIT E45041.1.3 | 496:04  Q.  It says:  K.C., please see | | |
| | 496:05    attached revised versions of the press | | |
| | 496:06    release and letter, which include the changes | | |
| | 496:07    and additions we discussed.  I also toned | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 496:08     down the language re: Kevin. | | |
| | 496:09     Do you see that? | | |
| | 496:10  A.  I see that. | | |
| 🔗 CROSTHWAIT E45041.2.1 | 496:11  Q.  And if you go to the next page, | | |
| | 496:12     you'll see that it's a -- looks like a press | | |
| **496:13 - 496:19** | **Crosthwaite, Kevin 2021-10-08_WIT** | **00:00:17** | **CK_v13.131** |
| 🔗 CROSTHWAIT E45041.2.2 | 496:13     release draft.  It says:  JUUL Labs Inc. | | |
| | 496:14     Names K.C. Crosthwaite Chief Executive | | |
| | 496:15     Officer. | | |
| | 496:16     Do you see that? | | |
| | 496:17  A.  I see that. | | |
| 🔗 CROSTHWAIT E45041.4.1 | 496:18  Q.  And then if you go on to Bates | | |
| | 496:19     number, bottom, 410670, it's a draft note to | | |
| **496:20 - 497:01** | **Crosthwaite, Kevin 2021-10-08_WIT** | **00:00:17** | **CK_v13.132** |
| 🔗 CROSTHWAIT E45041.4.2 | 496:20     employees.  And it says:  Team, we're pleased | | |
| | 496:21     to announce that the board of directors of | | |
| | 496:22     JUUL has unanimously appointed | | |
| | 496:23     K.C. Crosthwaite to become the company's new | | |
| | 496:24     CEO. | | |
| | 496:25     Do you see that? | | |
| | 497:01  A.  I see that. | | |
| **501:04 - 501:07** | **Crosthwaite, Kevin 2021-10-08_WIT** | **00:00:11** | **CK_v13.133** |
| | 501:04  Q.  At this time in July of 2019, | | |
| | 501:05     you were still working on a potential merger | | |
| | 501:06     with Philip Morris International, right? | | |
| | 501:07  A.  In July, yes, I believe I was. | | |
| **501:08 - 501:22** | **Crosthwaite, Kevin 2021-10-08_WIT** | **00:00:44** | **CK_v13.134** |
| 🗙 Clear | 501:08  Q.  Did you discuss at all in | | |
| | 501:09     your -- in any of your conversations with | | |
| | 501:10     Nick Pritzker or Riaz Valani about a | | |
| | 501:11     potential merger with Philip Morris | | |
| | 501:12     International? | | |
| | 501:13  A.  I don't recall if we did.  I | | |
| | 501:14     don't recall. | | |
| | 501:15  Q.  Now, you did have a dinner, | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 501:16　right, with leadership from Philip Morris | | |
| | 501:17　International and with Nick Pritzker and Riaz | | |
| | 501:18　Valani in San Francisco, correct? | | |
| | 501:19　A.　Yes, we had a dinner.  I think | | |
| | 501:20　there was a couple of members from Philip | | |
| | 501:21　Morris International at that dinner.  I don't | | |
| | 501:22　remember the exact date of the dinner though. | | |
| 504:18 - 504:20 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:07 | CK_v13.135 |
| | 504:18　Q.　And Philip Morris wanted to see | | |
| | 504:19　JUUL's management change as part of the | | |
| | 504:20　merger, right? | | |
| 504:23 - 505:03 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:13 | CK_v13.136 |
| | 504:23　A.　Yeah, I know that, I think, | | |
| | 504:24　Philip Morris had a point of view, and I | | |
| | 504:25　don't want to speak for them about JUUL | | |
| | 505:01　leadership, but I don't recall it being -- | | |
| | 505:02　how it related to the merger happening or not | | |
| | 505:03　happening. | | |
| 507:02 - 507:13 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:34 | CK_v13.137 |
| | 507:02　Q.　Did you discuss with Philip | | |
| | 507:03　Morris International that you would be -- | | |
| | 507:04　excuse me, that Kevin Burns would be leaving | | |
| | 507:05　as CEO and there would be a new CEO at JUUL? | | |
| | 507:06　A.　I don't recall exactly the | | |
| | 507:07　discussions that I had with Philip Morris | | |
| | 507:08　International -- others could have -- about | | |
| | 507:09　leadership at JUUL. | | |
| | 507:10　Philip Morris International was | | |
| | 507:11　clearly expressing their concerns about | | |
| | 507:12　leadership at JUUL, so I just don't recall | | |
| | 507:13　exactly, you know, what was said and when. | | |
| 507:21 - 508:13 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:35 | CK_v13.138 |
| | 507:21　BY MS. LONDON: | | |
| 🔗 CROSTHWAIT E45044.1.1 | 507:22　Q.　So I'm showing you what's been | | |
| 🔗 CROSTHWAIT E45044.1.2 | 507:23　marked as 45044.  This is an e-mail from you | | |
| | 507:24　to Mr. Garnick on Friday, September the 13th, | | |
| | 507:25　2019. | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

|  | 508:01 | Do you see that? | | |
|  | 508:02 | A. I see it. | | |
| 🔗 CROSTHWAIT | 508:03 | Q. And this is a message that you | | |
| E45044.1.3 | | | | |
|  | 508:04 | forwarded from Ms. Salzman at Philip Morris | | |
|  | 508:05 | International, correct? | | |
|  | 508:06 | A. Yes, I see that. | | |
|  | 508:07 | Q. And the subject of her e-mail | | |
|  | 508:08 | to you was draft plan for CEO switch, | | |
|  | 508:09 | Jupiter. | | |
|  | 508:10 | Do you see that? | | |
|  | 508:11 | A. I see that. | | |
|  | 508:12 | Q. Jupiter is JUUL, right? | | |
|  | 508:13 | A. Yes, I believe so. | | |
| 528:06 - 528:15 | **Crosthwaite, Kevin 2021-10-08_WIT** | | 00:00:20 | CK_v13.139 |
| 🗙 Clear | 528:06 | Q. when | | |
|  | 528:07 | you went to JUUL, you brought Joe Murillo | | |
|  | 528:08 | with you from Altria, correct? | | |
|  | 528:09 | A. So when I joined JUUL, I did | | |
|  | 528:10 | offer Joe Murillo a role, a very important | | |
|  | 528:11 | role, at JLI. | | |
|  | 528:12 | Q. He became part of JUUL's | | |
|  | 528:13 | leadership team? | | |
|  | 528:14 | A. Joe is part of JUUL's | | |
|  | 528:15 | leadership team. | | |
| 529:07 - 529:12 | **Crosthwaite, Kevin 2021-10-08_WIT** | | 00:00:09 | CK_v13.140 |
|  | 529:07 | BY MS. LONDON: | | |
|  | 529:08 | Q. Mr. Crosthwaite, you made the | | |
|  | 529:09 | decision for JUUL to stop mint sales in | | |
|  | 529:10 | November of 2019, right? | | |
|  | 529:11 | A. Yes, I think it was | | |
|  | 529:12 | November 2019. | | |
| 529:13 - 530:13 | **Crosthwaite, Kevin 2021-10-08_WIT** | | 00:01:15 | CK_v13.141 |
|  | 529:13 | Q. Can you tell me what led up to | | |
|  | 529:14 | that decision? | | |
|  | 529:15 | A. Yeah. So at that time, I was, | | |
|  | 529:16 | I think, two months into the job, and we had | | |
|  | 529:17 | gotten new information from an external | | |
|  | 529:18 | tracking study. I believe it's called | | |
|  | 529:19 | Monitoring the Future, and I saw at that time | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 529:20   that mint was a very, you know, attractive | | |
| | 529:21   flavor that youth were getting access to | | |
| | 529:22   across the category, and we had set out -- | | |
| | 529:23   from my first day, I did, on, you know, | | |
| | 529:24   taking steps that I thought we could take to | | |
| | 529:25   help deal with this issue. | | |
| | 530:01   So when that data came out, it | | |
| | 530:02   was a very difficult decision for the | | |
| | 530:03   company, but that's when I decided to pull | | |
| | 530:04   it. | | |
| | 530:05   Q.   Now, is it your testimony that | | |
| | 530:06   the first time that you saw that youth were | | |
| | 530:07   getting access to mint was in November of | | |
| | 530:08   2019? | | |
| | 530:09   A.   No, it was a particular study | | |
| | 530:10   in November '19 that I saw that broke out | | |
| | 530:11   more detail and brand detail, I believe, that | | |
| | 530:12   I felt at that time when I saw that | | |
| | 530:13   information, that we needed to pull it. | | |
| 530:14 - 530:20 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:23 | CK_v13.142 |
| | 530:14   Q.   But you had seen data going | | |
| | 530:15   back to the fall of 2018 showing that youth | | |
| | 530:16   were getting access to mint products, right? | | |
| | 530:17   A.   Yeah, I think the data in 2018, | | |
| | 530:18   you know, showed that flavored products | | |
| | 530:19   generally, youth were getting access to, | | |
| | 530:20   including mint. | | |
| 531:02 - 531:09 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:22 | CK_v13.143 |
| | 531:02   Q.   Yeah. The third quarter of | | |
| | 531:03   2018, you were aware that the sales of mint | | |
| | 531:04   and menthol made up more than a third of | | |
| | 531:05   JUUL's business? | | |
| | 531:06   A.   I'd say I was generally aware. | | |
| | 531:07   I don't remember exactly the percentage then, | | |
| | 531:08   but mint was a -- is a large part of the | | |
| | 531:09   portfolio -- or was, of JUUL. | | |
| 538:22 - 539:03 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:14 | CK_v13.144 |
| | 538:22   BY MS. LONDON: | | |
| 🔗 CROSTHWAIT | 538:23   Q.   So I'm going to show you what's | | |
| E45047.1.1 | | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 CROSTHWAIT E45047.1.2 | 538:24   been marked as 45047, and this is an e-mail<br><br>538:25   from Richard Farrell to you on February 8th<br>539:01   of 2019.<br>539:02   Do you see that?<br>539:03 A. I see that. | | |
| 539:04 - 539:06 | **Crosthwaite, Kevin 2021-10-08_WIT**<br>539:04 Q. And its subject is February<br>539:05   E-Vapor Business Update?<br>539:06 A. Yes, I see that. | 00:00:07 | CK_v13.145 |
| 539:13 - 539:19<br><br>🔗 CROSTHWAIT E45047.1.3 | **Crosthwaite, Kevin 2021-10-08_WIT**<br>539:13 Q. Okay.  So by February of 2019,<br><br>539:14   one of the key takeaways is that prevalence<br>539:15   trends for e-vapor continue to be strong.<br>539:16   Correct?<br>539:17 A. That is what the -- you're<br>539:18   referring to the sentence there?  Yes, that's<br>539:19   what it says. | 00:00:15 | CK_v13.146 |
| 540:03 - 540:09<br><br>🔗 CROSTHWAIT E45047.1.4 | **Crosthwaite, Kevin 2021-10-08_WIT**<br>540:03 Q. And then below in the next<br>540:04   bullet point, three down, it says:<br><br>540:05   Approximately 75% of JUUL blend volume has<br>540:06   shifted to JUUL mint/menthol at retail at<br>540:07   this time.<br>540:08   Do you see that?<br>540:09 A. Yes, I see that. | 00:00:15 | CK_v13.147 |
| 540:13 - 540:22 | **Crosthwaite, Kevin 2021-10-08_WIT**<br>540:13 Q. Now, at that time, did you<br>540:14   consider telling JUUL, in your role as board<br>540:15   observer, hey, you might want to think about<br>540:16   being careful with mint?<br>540:17 A. I think the conversation, from<br>540:18   my recollection as a board observer in 2019,<br>540:19   is the company was trying to be careful with<br>540:20   everything, not just mint.  There was a lot<br>540:21   of attention towards addressing the issue<br>540:22   where youth were getting access to e-vapor. | 00:00:32 | CK_v13.148 |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 540:23 - 541:15 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:46 | CK_v13.149 |

| | | |
|---|---|---|
| | 540:23 | Q. | did |
| | 540:24 | | you tell JUUL that they should take mint off |
| | 540:25 | | the market when you saw this report in |
| | 541:01 | | February of 2019? |
| | 541:02 | A. | At that time in -- I did not |
| | 541:03 | | say to take mint off the market. |
| | 541:04 | Q. | And instead, you were focused |
| | 541:05 | | on making sure that the company kept mint and |
| | 541:06 | | menthol packs in stock, right? |
| | 541:07 | A. | I don't recall having that -- |
| | 541:08 | | having that particular conversation.  I think |
| | 541:09 | | generally, you know, having their product |
| | 541:10 | | available in retail stores was important to |
| | 541:11 | | do. |
| | 541:12 | | So there could have been a |
| | 541:13 | | conversation about the brand's distribution |
| | 541:14 | | or retail store coverage.  I just don't |
| | 541:15 | | remember the specifics that you mentioned. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 544:08 - 544:14 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:15 | CK_v13.150 |

Clear

| | | |
|---|---|---|
| 544:08 | Q. | you |
| 544:09 | | acknowledge that youth usage rates had |
| 544:10 | | escalated and become completely unacceptable, |
| 544:11 | | right? |
| 544:12 | A. | Are we talking now about when I |
| 544:13 | | was CEO? |
| 544:14 | Q. | Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 544:15 - 544:23 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:26 | CK_v13.151 |

| | | |
|---|---|---|
| 544:15 | A. | Yes, that was my view as -- |
| 544:16 | | starting as CEO of JUUL Labs. |
| 544:17 | Q. | When you came -- when you |
| 544:18 | | became CEO in September of 2019, you could |
| 544:19 | | have pulled mint from the market at that |
| 544:20 | | time, right? |
| 544:21 | A. | On that -- on that day? |
| 544:22 | Q. | Yeah. |
| 544:23 | A. | That's possible, I could have. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 545:16 - 545:22 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:16 | CK_v13.152 |

| | | |
|---|---|---|
| 545:16 | Q. | But you don't recall at any |
| 545:17 | | point in time when you were at Altria, Altria |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 545:18   telling JUUL, hey, you should remove mint or | | |
| | 545:19   menthol? | | |
| | 545:20  A.  I don't recall Altria | | |
| | 545:21   communicating to JUUL to remove mint and | | |
| | 545:22   menthol. | | |
| 547:09 - 547:13 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:13 | CK_v13.153 |
| | 547:09  Q.  Now, you took mint off the | | |
| | 547:10   market at that point and stopped the online | | |
| | 547:11   sale of fruit and dessert flavors, correct? | | |
| | 547:12  A.  Yeah, at that time in November, | | |
| | 547:13   yes. | | |
| 553:01 - 553:05 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:03 | CK_v13.154 |
| 🔗 CROSTHWAIT E45050.1.1 | 553:01  Q.  Let me pull up AD2. | | |
| | 553:02   (Whereupon, Deposition Exhibit | | |
| | 553:03   Crosthwaite-45050, Demonstrative, | | |
| | 553:04   Excerpt from Letter to FDA re: PMTA, | | |
| | 553:05   was marked for identification.) | | |
| 553:06 - 553:06 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:01 | CK_v13.155 |
| | 553:06   THE STENOGRAPHER:  45050. | | |
| 553:07 - 553:19 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:32 | CK_v13.156 |
| | 553:07   BY MS. LONDON: | | |
| | 553:08  Q.  So from January 26th, 2020 to | | |
| | 553:09   December 27th, 2020, sales of | | |
| | 553:10   menthol-flavored cartridge-based products | | |
| | 553:11   like JUUL increased by 62% over this same | | |
| | 553:12   time. | | |
| | 553:13   That's what it says, right? | | |
| | 553:14  A.  That is what this says. | | |
| | 553:15  Q.  Menthol is now the top-selling | | |
| | 553:16   e-cigarette flavor comprising 42% of the | | |
| | 553:17   market as of December 2020, correct? | | |
| | 553:18  A.  That is what this paragraph | | |
| | 553:19   says. | | |
| 559:01 - 559:10 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:20 | CK_v13.157 |
| | 559:01   BY MS. LONDON: | | |
| | 559:02  Q.  Okay.  And you're aware that | | |
| | 559:03   the FDA has concluded in 2013 that menthol | | |
| | 559:04   increases the number of teens who start | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 559:05 | smoking and become regular users, right? | | |
| | 559:06 A. | I don't remember exactly what | | |
| | 559:07 | they said in 2013. I have no reason to | | |
| | 559:08 | disagree with what you're saying. I just | | |
| | 559:09 | don't recall exactly what you're referring | | |
| | 559:10 | to. | | |
| 570:02 - 571:02 | Crosthwaite, Kevin 2021-10-08_WIT | | 00:01:06 | CK_v13.158 |
| 🗙 Clear | 570:02 Q. | Mr. Crosthwaite, you told me | | |
| | 570:03 | you worked on Marlboro Smooth and Marlboro | | |
| | 570:04 | Mild, correct? | | |
| | 570:05 A. | I do remember working on | | |
| | 570:06 | Marlboro Smooth and, yes, Marlboro Mild was | | |
| | 570:07 | in the portfolio at Philip Morris USA. | | |
| | 570:08 Q. | So you worked on products that | | |
| | 570:09 | were designed to reduce the harshness of | | |
| | 570:10 | smoke, right? | | |
| | 570:11 A. | I think we worked on products | | |
| | 570:12 | that we thought would be designed where a | | |
| | 570:13 | menthol smoker would like that product versus | | |
| | 570:14 | another product. | | |
| | 570:15 Q. | You designed products that | | |
| | 570:16 | would have a, quote, cooling effect, right? | | |
| | 570:17 A. | Are you referring to menthol -- | | |
| | 570:18 | menthol cigarettes in particular? | | |
| | 570:19 Q. | Yes. | | |
| | 570:20 A. | Yeah, I think menthol as a | | |
| | 570:21 | flavor can have a cooling effect. | | |
| | 570:22 Q. | And you personally worked on a | | |
| | 570:23 | product called Marlboro Ice that was designed | | |
| | 570:24 | to emphasize a cooling experience, right? | | |
| | 570:25 A. | I do remember the Marlboro Ice | | |
| | 571:01 | product being in the portfolio, and I can't | | |
| | 571:02 | recall exactly how it was communicated. | | |
| 572:24 - 573:03 | Crosthwaite, Kevin 2021-10-08_WIT | | 00:00:02 | CK_v13.159 |
| 🔗 CROSTHWAIT E45056.1.1 | 572:24 Q. | Let's put up Demonstrative Z. | | |
| | 572:25 | (Whereupon, Deposition Exhibit | | |
| | 573:01 | Crosthwaite-45056, Demonstrative, CDC | | |
| | 573:02 | Webpage, Menthol and Cigarettes, was | | |
| | 573:03 | marked for identification.) | | |

**CK_v13 - CROSTHWAITE, KEVIN SFUSD FINAL_PLAYED 04-27-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 573:06 - 573:16 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:23 | CK_v13.160 |

🔗 CROSTHWAIT
E45056.1.3

573:06  Q.  Now, the CDC, that's one of the

573:07       organizations that JUUL refers -- defers to
573:08       their expertise on matters of smoking and
573:09       health, right?
573:10  A.  Yes.
573:11  Q.  And the CDC there concludes,

🔗 CROSTHWAIT
E45056.1.2

573:12       under Menthol and Cigarettes, it says:

573:13       Tobacco companies add menthol to make
573:14       cigarettes seem less harsh and more appealing
573:15       to new smokers and young people.
573:16       That's what it says, right?

| 573:19 - 573:19 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:01 | CK_v13.161 |

573:19  A.  Yeah.

| 582:02 - 582:04 | **Crosthwaite, Kevin 2021-10-08_WIT** | 00:00:03 | CK_v13.162 |

✖ Clear

582:02       MS. LONDON:  Thank you,
582:03       Mr. Crosthwaite.  Those are all the
582:04       questions I have for you.

| PLF AFFIRMATIVE | 00:42:58 |
|---|---|
| DEF COUNTER | 00:07:43 |
| **TOTAL RUN TIME** | **00:50:41** |

📄 Documents linked to video:
CROSTHWAITE45004
CROSTHWAITE45005
CROSTHWAITE45009
CROSTHWAITE45015
CROSTHWAITE45018
CROSTHWAITE45019
CROSTHWAITE45026
CROSTHWAITE45028
CROSTHWAITE45037
CROSTHWAITE45039

CROSTHWAITE45041
CROSTHWAITE45044
CROSTHWAITE45047
CROSTHWAITE45050
CROSTHWAITE45056

# EXHIBIT 2

1

2     [Submitting Counsel on Signature Page]

3

4

5

6

7               **UNITED STATES DISTRICT COURT**

8               **NORTHERN DISTRICT OF CALIFORNIA**

9               **SAN FRANCISCO DIVISION**

10

11    **IN RE JUUL LABS, INC.,**              **Case No. 19-md-02913-WHO**
      **MARKETING, SALES PRACTICES,**
12    **AND PRODUCTS LIABILITY**              **JOINT STIPULATION IDENTIFYING**
      **LITIGATION**                          **TRIAL EXHIBITS USED IN THE**
13                                            **VIDEOTAPED DEPOSIITON OF KEVIN**
                                              **CROSTHWAITE PLAYED AT TRIAL**
14    **This Document Relates to:**

15    *San Francisco Unified School District v.*
      *Juul Labs, Inc. et al.,* **Case No. 3:19-cv-**
16    **08177**

17

18          **WHEREAS**, Plaintiff called Kevin Crosthwaite, whose videotaped deposition was played

19    to the jury.

20          **WHEREAS,** the exhibit numbers in the videotaped deposition are different from the Trial

21    Exhibit numbers.

22          **WHEREAS,** to most efficiently clarify the record, the parties, by and through their

23    undersigned counsel, hereby stipulate and agree that the chart below accurately reflects the

24    deposition exhibits introduced during the videotaped testimony of Kevin Crosthwaite and the

25    corresponding Trial Exhibit Numbers[1]:

26

27    _____
      [1] The parties reserve all objections regarding these exhibits.

28                                                          **JOINT STIPULATION IDENTIFYING TRIAL**
                                                            **EXHIBITS USED IN VIDEOTAPED DEPOSITION**

| DEPOSITION EXHIBIT NUMBER | TRIAL EXHIBIT NUMBER |
|---|---|
| Crosthwaite Exhibit 45004 | Trial Exhibit 475 |
| Crosthwaite Exhibit 45005 | Trial Exhibit 476 |
| Crosthwaite Exhibit 45009 | Trial Exhibit 480 |
| Crosthwaite Exhibit 45015 | Trial Exhibit 486 |
| Crosthwaite Exhibit 45018 | Trial Exhibit 488 |
| Crosthwaite Exhibit 45019 | Trial Exhibit 489 |
| Crosthwaite Exhibit 45026 | Trial Exhibit 496 |
| Crosthwaite Exhibit 45028 | Trial Exhibit 498 |
| Crosthwaite Exhibit 45037 | Trial Exhibit 506 |
| Crosthwaite Exhibit 45039 | Trial Exhibit 507 |
| Crosthwaite Exhibit 45041 | Trial Exhibit 509 |
| Crosthwaite Exhibit 45044 | Trial Exhibit 512 |
| Crosthwaite Exhibit 45047 | Trial Exhibit 515 |
| Crosthwaite Exhibit 45050 | Trial Exhibit 519 |
| Crosthwaite Exhibit 45056 | Trial Exhibit 525 |
| | |
| | |
| | |
| | |
| | |

Respectfully submitted,

By: /s/ Beth A. Wilkinson
Beth A. Wilkinson (pro hac vice)
Brian L. Stekloff (pro hac vice)
James M. Rosenthal (pro hac vice)
Matthew R. Skanchy (pro hac vice)
Alysha Bohanon (pro hac vice)
**WILKINSON STEKLOFF LLP**
2001 M Street NW, 10th Floor
Washington, DC 20036
Telephone: (202) 847-4000
bwilkinson@wilkinsonstekloff.com
bstekloff@wilkinsonstekloff.com
jrosenthal@wilkinsonstekloff.com
mskanchy@wilkinsonstekloff.com
abohanon@wilkinsonstekloff.com

Moira K. Penza (pro hac vice)
**WILKINSON STEKLOFF LLP**
130 West 42nd Street, 24th Floor
New York, NY 10036
Telephone: 212-294-8910
mpenza@wilkinsonstekloff.com

By: /s/ John C. Massaro
**ARNOLD & PORTER KAYE
SCHOLER LLP**
John C. Massaro (admitted pro hac vice)
David E. Kouba (admitted pro hac vice)
601 Massachusetts Ave., N.W.
Washington D.C. 20001
Telephone: (202) 942-5000
Facsimile: (202) 942-5999
john.massaro@arnoldporter.com
david.kouba@arnoldporter.com

*Attorneys for Defendants ALTRIA
GROUP, INC., PHILIP MORRIS USA
INC., ALTRIA CLIENT SERVICES LLC,
ALTRIA GROUP DISTRIBUTION
COMPANY, and ALTRIA
ENTERPRISES LLC*

By: /s/ Michael M. Weinkowitz
Michael M. Weinkowitz
**LEVIN SEDRAN & BERMAN, LLP**
510 Walnut Street
Suite 500
Philadelphia PA 19106
Telephone 215-592-1500
MWeinkowitz@lfsblaw.com
*Plaintiff Steering Committee Member*

Sarah R. London
Sarah R. London
**LIEFF CABRASER HEIMANN & BERNSTEIN**
275 Battery Street, Fl. 29
San Francisco, CA 94111
Telephone: (415) 956-1000
slondon@lchb.com

By: /s/ Dena C. Sharp
Dena C. Sharp
**GIRARD SHARP LLP**
601 California St., Suite 1400
San Francisco, CA 94108
Telephone: (415) 981-4800
dsharp@girardsharp.com

By: /s/ Dean Kawamoto
Dean Kawamoto
**KELLER ROHRBACK L.L.P.**
1201 Third Ave., Ste. 3200
Seattle, WA 98101
Telephone: (206) 623-1900

By: /s/ Ellen Relkin
Ellen Relkin
**WEITZ & LUXENBERG**
700 Broadway
New York, NY 10003
Telephone: (212) 558-5500
*Co-Lead Counsel for Plaintiff*