1
2
3
4
5
6
[Submitting Counsel on Signature Page]

7
8
**UNITED STATES DISTRICT COURT**

9
**NORTHERN DISTRICT OF CALIFORNIA**

10
**SAN FRANCISCO DIVISION**

11
12
**IN RE JUUL LABS, INC.,**
**MARKETING, SALES PRACTICES,**
**AND PRODUCTS LIABILITY**
**LITIGATION**

**Case No. 19-md-02913-WHO**

**TRIAL TESTIMONY AND EXHIBITS**
**FROM THE VIDEOTAPED TESTIMONY**
**OF CHAMESHEANN WAKEFIELD**
**PLAYED AT TRIAL**

13
14
15
16
**This Document Relates to:**

17
***San Francisco Unified School District v.***
***Juul Labs, Inc. et al.,* Case No. 3:19-cv-**
**08177**

18
19
20
Plaintiff, by and through its undersigned attorneys, hereby dockets the following:

21
1. **Exhibit 1** is a report of the videotaped testimony of Chamesheann Wakefield that

22
   was played to the jury on April 28, 2023. The testimony in blue 00:43:42 and light

23
   blue 00:00:17 is Plaintiff's affirmative and counter-counter designations.

24
2. **Exhibit 2**: is a *Joint Stipulation Identifying Trial Exhibits Used In Videotaped*

25
   *Depositions of Chamesheann Wakefield Played at Trial* that sets forth all of the

26
   Trial Exhibits from the videotaped testimony of Chamesheann Wakefield admitted

27
   into evidence by the Court.

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Respectfully submitted,


By: /s/ *Michael M. Weinkowitz*
Michael M. Weinkowitz
**LEVIN SEDRAN & BERMAN, LLP**
510 Walnut Street
Suite 500
Philadelphia PA 19106
Telephone 215-592-1500
MWeinkowitz@lfsblaw.com
*Plaintiff Steering Committee Member*


Sarah R. London
Sarah R. London
**LIEFF CABRASER HEIMANN & BERNSTEIN**
275 Battery Street, Fl. 29
San Francisco, CA 94111
Telephone: (415) 956-1000
slondon@lchb.com


By: /s/ *Dena C. Sharp*
Dena C. Sharp
**GIRARD SHARP LLP**
601 California St., Suite 1400
San Francisco, CA 94108
Telephone: (415) 981-4800
dsharp@girardsharp.com


By: /s/ *Dean Kawamoto*
Dean Kawamoto
**KELLER ROHRBACK L.L.P.**
1201 Third Ave., Ste. 3200
Seattle, WA 98101
Telephone: (206) 623-1900


By: /s/ *Ellen Relkin*
Ellen Relkin
**WEITZ & LUXENBERG**
700 Broadway
New York, NY 10003
Telephone: (212) 558-5500
*Co-Lead Counsel for Plaintiff*

# EXHIBIT 1

# Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23

## Designation List Report

**Wakefield, Camesheann**                              **2022-10-14**

| | |
|---|---|
| PLF AFFIRMATIVE | 00:43:42 |
| DEF COUNTER | 00:01:46 |
| PLF COUNTER-COUNTER | 00:00:17 |
| **TOTAL RUN TIME** | **00:45:45** |

Documents linked to video:
WAKEFIELD-1
WAKEFIELD-2
WAKEFIELD-3
WAKEFIELD-7
WAKEFIELD-8
WAKEFIELD-9
WAKEFIELD-10
WAKEFIELD-11
WAKEFIELD-12
WAKEFIELD-13
WAKEFIELD-15
WAKEFIELD-16
WAKEFIELD-21
WAKEFIELD-22
WAKEFIELD-23
WAKEFIELD-27
WAKEFIELD-28



| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:21 - 13:02 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.1 |

12:21   Q.   Good morning.
12:22   A.   Good morning.  Good morning,
12:23        everyone.
12:24   Q.   Good morning.
12:25        Would you please tell us your
13:01        name?
13:02   A.   Camesheann Tabitha Wakefield.

| | | | |
|---|---|---|---|
| 14:06 - 14:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:26 | WC_v13.2 |

14:06   Q.   Did you attend a JUUL launch
14:07        party in New York City on June 4, 2015?
14:08   A.   Yes.
14:09   Q.   How old were you at the time of
14:10        that JUUL launch party?
14:11   A.   18.
14:12   Q.   Were you in high school or were
14:13        you in college at the time of that JUUL party
14:14        in 2015?
14:15   A.   My first year of college.
14:16   Q.   Where did you go to high
14:17        school?
14:18   A.   New York City Lab School for
14:19        Collaborative Studies.

| | | | |
|---|---|---|---|
| 15:10 - 15:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.3 |

15:10   Q.   Would you explain to us how it
15:11        was that you ended up being involved in that
15:12        JUUL launch party in June of 2015?

| | | | |
|---|---|---|---|
| 15:17 - 15:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.4 |

15:17   A.   I was asked to promote the
15:18        party and bring guests.
15:19   Q.   Who asked you to promote the
15:20        party?
15:21   A.   COACD.
15:22   Q.   COACD?
15:23   A.   Yes.

| | | | |
|---|---|---|---|
| 15:24 - 16:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.5 |

15:24   Q.   And does that individual go by
15:25        another name as well?
16:01   A.   Douglas Perrett.

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 16:02 - 16:03 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.6 |

16:02  Q.  And who is Douglas Perrett?
16:03  A.  He's a casting director.

| 16:04 - 16:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:11 | WC_v13.7 |

16:04  Q.  And if he's a casting director,
16:05      what sorts of things does he cast, in your
16:06      experience?
16:07  A.  Modeling, commercials, photo
16:08      shoots, stuff like that.

| 16:20 - 17:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.8 |

16:20  Q.  How did you know
16:21      Mr. Perrett?
16:22  A.  He would -- being that he's a
16:23      casting director and I threw parties,
16:24      sometimes he would come to the parties to
16:25      cast from there.  And he also was like, I
17:01      guess, a mother agent to some of my friends.

| 17:02 - 17:17 | **Wakefield, Camesheann 2022-10-14** | 00:00:31 | WC_v13.9 |

17:02  Q.  Okay.  And when you say that
17:03      Mr. Perrett sometimes would come to parties
17:04      that you hosted and he would cast from there,
17:05      can you explain a little more about what you
17:06      mean?
17:07  A.  I would throw, like, I wouldn't
17:08      say a rave but like a party, and there would
17:09      be a few hundred teens there.  And then, you
17:10      know, if he seen a new fresh face, he could
17:11      like bring them into the agency and stuff
17:12      like that.
17:13  Q.  Okay.  So did it seem to you
17:14      when Mr. Perrett would come to some of your
17:15      parties that he was basically scouting for
17:16      new talent?
17:17  A.  Yes.

| 17:19 - 17:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.10 |

17:19  A.  That's fair.
17:20  Q.  Were the folks that attended
17:21      your parties typically pretty young?
17:22  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 17:23   Q.  Some in high school? | | |
| 17:24 - 17:24 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.11 |
| | 17:24   A.  Yes. | | |
| 18:03 - 18:07 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.12 |
| | 18:03   Q.  A lot in high school? | | |
| | 18:04   A.  Yes. | | |
| | 18:05   Q.  Were you throwing some of these | | |
| | 18:06        parties while you were in high school? | | |
| | 18:07   A.  Yes. | | |
| 20:18 - 21:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.13 |
| | 20:18   Q.  Did Mr. Perrett invite you to | | |
| | 20:19        the JUUL launch party on June 4, 2015? | | |
| | 20:20   A.  Yes. | | |
| | 20:21   Q.  How did he invite you to the | | |
| | 20:22        party? | | |
| | 20:23   A.  With an invitation. | | |
| | 20:24   Q.  Did he send you some sort of an | | |
| | 20:25        invitation? | | |
| | 21:01   A.  Yeah, it was a flyer. | | |
| 21:06 - 21:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:11 | WC_v13.14 |
| | 21:06   Q.  And when Mr. Perrett invited | | |
| | 21:07        you to that JUUL launch party, at that time | | |
| | 21:08        did he ask you to work it?  I think the word | | |
| | 21:09        you used was to help promote it? | | |
| 21:11 - 21:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:26 | WC_v13.15 |
| | 21:11        THE WITNESS:  Yes. | | |
| | 21:12        QUESTIONS BY MR. KIEFFER: | | |
| | 21:13   Q.  And what did you understand | | |
| | 21:14        that you were supposed to do at the JUUL | | |
| | 21:15        launch party or in connection with it? | | |
| | 21:16   A.  Put together a guest list, so | | |
| | 21:17        invite people, have them come by and just | | |
| | 21:18        give -- have good vibes. | | |
| | 21:19   Q.  Okay.  Do you know, were you | | |
| | 21:20        also expected to post on your social media | | |
| | 21:21        accounts about the event? | | |
| 21:24 - 22:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:12 | WC_v13.16 |
| | 21:24        THE WITNESS:  Yes. | | |
| | 21:25 | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 22:01    QUESTIONS BY MR. KIEFFER: | | |
| | 22:02  Q.  Did you do all of those things? | | |
| | 22:03  A.  Yes. | | |
| | 22:04  Q.  Okay. You put together a guest | | |
| | 22:05       list? | | |
| | 22:06  A.  Yes. | | |
| | 22:07  Q.  And did you post on your social | | |
| | 22:08       media about the event? | | |
| | 22:09  A.  Yes. | | |
| 22:12 - 22:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.17 |
| | 22:12       How many people did Mr. Perrett | | |
| | 22:13       tell you to invite to the JUUL launch party, | | |
| | 22:14       if he did? | | |
| 22:16 - 22:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.18 |
| | 22:16       THE WITNESS: I invited about | | |
| | 22:17       50-plus people. | | |
| | 22:18       QUESTIONS BY MR. KIEFFER: | | |
| | 22:19  Q.  Did Mr. Perrett put any limits | | |
| | 22:20       on the number of people you could invite? | | |
| | 22:21  A.  No. | | |
| | 22:22  Q.  Did he tell you you could | | |
| | 22:23       invite anybody you wanted to? | | |
| 22:25 - 23:06 | **Wakefield, Camesheann 2022-10-14** | 00:00:18 | WC_v13.19 |
| | 22:25       THE WITNESS: Yes. | | |
| | 23:01       QUESTIONS BY MR. KIEFFER: | | |
| | 23:02  Q.  Did Mr. Perrett, when he asked | | |
| | 23:03       you to help promote the JUUL launch party, | | |
| | 23:04       did he put any limits on the type of people | | |
| | 23:05       or the ages of people that you should invite? | | |
| | 23:06  A.  No. | | |
| 23:19 - 23:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.20 |
| | 23:19       QUESTIONS BY MR. KIEFFER: | | |
| | 23:20  Q.  Did Mr. Perrett tell you that | | |
| | 23:21       you should be sure that the only people that | | |
| | 23:22       you invited to this party were adults who | | |
| | 23:23       already smoked cigarettes? | | |
| 23:25 - 24:07 | **Wakefield, Camesheann 2022-10-14** | 00:00:21 | WC_v13.21 |
| | 23:25       THE WITNESS: No. | | |
| | 24:01       QUESTIONS BY MR. KIEFFER: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

24:02   Q.   When Mr. Perrett asked you to
24:03        help promote this JUUL launch party, what did
24:04        he tell you about that party?  What was it
24:05        going to be like?
24:06   A.   A vape giveaway, deejays.
24:07        Yeah, pretty much that.

| 24:14 - 24:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:22 | WC_v13.22 |

24:14   Q.   Did it sound like a good party,
24:15        at least as the way he described it to you?
24:16   A.   Yeah.  Deejays, vape giveaway,
24:17        open bar.  Everyone loves free stuff, so...
24:18   Q.   And when Mr. Perrett asked you
24:19        to promote this JUUL launch party, did you
24:20        have some understanding of why he reached out
24:21        to you to do that as opposed to someone else?

| 24:24 - 25:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:26 | WC_v13.23 |

24:24        THE WITNESS:  My influence in
24:25        the culture in New York City or in
25:01        general --
25:02        QUESTIONS BY MR. KIEFFER:
25:03   Q.   All right.
25:04   A.   -- at the time.
25:05   Q.   Are you a musician?
25:06   A.   Yes.
25:07   Q.   And were you then?
25:08   A.   I think I just started, yeah.
25:09   Q.   Would you describe yourself at
25:10        that time in 2015 as somebody that had a
25:11        fairly large circle of friends and
25:12        acquaintances in New York City, at least for
25:13        someone your age?
25:14   A.   Yes.

| 26:13 - 26:18 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.24 |

26:13   Q.   When Mr. Perrett asked you to
26:14        help promote this JUUL launch party, were you
26:15        paid for that?
26:16   A.   Yes.
26:17   Q.   Who paid you?
26:18   A.   Douglas.

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 26:19 - 27:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.25 |

26:19   Q.   How much did he pay
26:20         you?
26:21   A.   $200.
26:22   Q.   Did Mr. Perrett pay you the
26:23         $200 before the event or after the event?
26:24   A.   In the event, toward the end.
26:25   Q.   How did he pay you?
27:01   A.   Cash.

| 28:08 - 28:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.26 |

🔗 WAKEFIELD-1.
1

28:08   Q.   Tabby, Exhibit Number 1, which
28:09         I just handed you and which is on the screen,

28:10         is that the invitation that Mr. Perrett sent
28:11         you?
28:12   A.   Yes.

| 29:05 - 29:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.27 |

29:05   Q.   Did you post the invitation,
29:06         Exhibit Number 1, on your social media?
29:07   A.   Yes.
29:08   Q.   Where did you post it?
29:09   A.   Instagram.

| 29:20 - 29:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.28 |

❌ Clear

29:20   Q.   You did that to partly help
29:21         spread the word?
29:22   A.   Yeah, just sort of like get the
29:23         invite out.
29:24         (Wakefield Exhibit 2 marked for
29:25         identification.)

| 30:04 - 30:22 | **Wakefield, Camesheann 2022-10-14** | 00:00:44 | WC_v13.29 |

🔗 WAKEFIELD-2.
1.1

30:04         And, Tabby, is Exhibit Number 2
30:05         that you have there, is that a copy of the

30:06         invitation to the JUUL launch party that you
30:07         posted on your Instagram account?
30:08   A.   Yes.
30:09   Q.   And at the bottom of that page,
30:10         there's some text.
30:11         Is that text that you put there

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 30:12 | when you posted it? | | |
| | 30:13 | A. Yeah, I typed it that. | | |
| | 30:14 | Q. Can you read for us what you | | |
| | 30:15 | wrote there? | | |
| 🔗 WAKEFIELD-2. 1.2 | 30:16 | A. "Free music, food, open bar and | | |
| | 30:17 | vape giveaway. There is a list, so RSV -- | | |
| | 30:18 | RSVP to me with the name on your ID" -- oops, | | |
| | 30:19 | "with the name on ID, and, yeah, starts at | | |
| | 30:20 | 7 p.m., around" -- "and, yeah, starts at | | |
| | 30:21 | 7 p.m. around 30th at and 8th Avenue." | | |
| | 30:22 | That's a typo in there. | | |
| 31:06 - 31:09 | **Wakefield, Camesheann 2022-10-14** | | 00:00:08 | WC_v13.30 |
| | 31:06 | Q. And then besides putting this | | |
| ✗ Clear | 31:07 | invitation on social media, did you | | |
| | 31:08 | personally invite other people to the party? | | |
| | 31:09 | A. Yes. | | |
| 31:13 - 31:15 | **Wakefield, Camesheann 2022-10-14** | | 00:00:08 | WC_v13.31 |
| | 31:13 | Q. Do you remember about how many | | |
| | 31:14 | of the folks you invited? | | |
| | 31:15 | A. 25-plus. It was a -- | | |
| 31:23 - 32:10 | **Wakefield, Camesheann 2022-10-14** | | 00:00:23 | WC_v13.32 |
| | 31:23 | Q. At the time of that JUUL launch | | |
| | 31:24 | party in 2015, did you still have friends and | | |
| | 31:25 | acquaintances who were still in high school? | | |
| | 32:01 | A. Yes. | | |
| | 32:02 | Q. Did you invite some of them to | | |
| | 32:03 | the JUUL launch party that you had been hired | | |
| | 32:04 | to help promote? | | |
| | 32:05 | A. Yes. | | |
| | 32:06 | Q. And did some of those friends | | |
| | 32:07 | and acquaintances of yours who were still in | | |
| | 32:08 | high school attend that JUUL launch party at | | |
| | 32:09 | your invitation in 2015? | | |
| | 32:10 | A. Yes. | | |
| 32:22 - 32:25 | **Wakefield, Camesheann 2022-10-14** | | 00:00:07 | WC_v13.33 |
| | 32:22 | Q. When you went into the venue, | | |
| | 32:23 | did anyone ask you to show identification at | | |
| | 32:24 | the door? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 32:25   A.   No. | | |
| 33:20 - 34:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.34 |
| | 33:20   Q.   Did you see any of your friends | | |
| | 33:21         get their IDs checked at the door? | | |
| | 33:22   A.   No. | | |
| | 33:23   Q.   Did anyone ask to see your ID | | |
| | 33:24         at any point during that JUUL party after you | | |
| | 33:25         got inside? | | |
| | 34:01   A.   No. | | |
| 34:02 - 34:16 | **Wakefield, Camesheann 2022-10-14** | 00:00:20 | WC_v13.35 |
| | 34:02   Q.   Do you remember any of your | | |
| | 34:03         friends having to show ID at any point once | | |
| | 34:04         they were inside? | | |
| | 34:05   A.   No. | | |
| | 34:06   Q.   Was alcohol being served at | | |
| | 34:07         this party? | | |
| | 34:08   A.   Yes. | | |
| | 34:09   Q.   Did you get drinks at the | | |
| | 34:10         party? | | |
| | 34:11   A.   Yes. | | |
| | 34:12   Q.   Did you have to pay for that | | |
| | 34:13         alcohol? | | |
| | 34:14   A.   No. | | |
| | 34:15   Q.   Was it an open bar? | | |
| | 34:16   A.   Yes. | | |
| 34:22 - 34:24 | **Wakefield, Camesheann 2022-10-14** | 00:00:03 | WC_v13.36 |
| | 34:22   Q.   Did anyone check your ID at the | | |
| | 34:23         bar? | | |
| | 34:24   A.   No. | | |
| 35:12 - 35:13 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.37 |
| | 35:12   Q.   Okay.  Was there a lot of what | | |
| | 35:13         people sometimes call swag at the party? | | |
| 35:15 - 35:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.38 |
| | 35:15         THE WITNESS:  Like a -- the | | |
| | 35:16         stuff in the party -- | | |
| | 35:17         QUESTIONS BY MR. KIEFFER: | | |
| | 35:18   Q.   Yeah. | | |
| | 35:19   A.   -- or the people? | | |
| | 35:20   Q.   Koozies, JUUL koozies. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 35:21  A.  Oh, yeah, there were koozies. | | |
| | 35:22      It was cool. | | |
| | 35:23  Q.  Were your friends able to get | | |
| | 35:24      drinks at the party? | | |
| | 35:25  A.  Yes. | | |
| 36:06 - 36:10 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.39 |
| | 36:06      QUESTIONS BY MR. KIEFFER: | | |
| | 36:07  Q.  Were most of the friends that | | |
| | 36:08      attended this party at your invitation under | | |
| | 36:09      21 years old at the time? | | |
| | 36:10  A.  Yes. | | |
| 37:20 - 37:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.40 |
| | 37:20      as someone | | |
| | 37:21      who lived in New York at the time in | | |
| | 37:22      June 2015, as far as you understood, it | | |
| | 37:23      wouldn't be legal for somebody under 21 years | | |
| | 37:24      old in New York City to either be served | | |
| | 37:25      alcohol or to be given tobacco products? | | |
| 38:03 - 38:03 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.41 |
| | 38:03      THE WITNESS:  Not legal, no. | | |
| 38:05 - 38:10 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.42 |
| | 38:05  Q.  Did you sample JUUL product at | | |
| | 38:06      this party? | | |
| | 38:07  A.  Yes. | | |
| | 38:08  Q.  Was there something like a | | |
| | 38:09      sample bar where you could try the product? | | |
| | 38:10  A.  Yes. | | |
| 38:14 - 38:16 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.43 |
| | 38:14  Q.  Did you have to pay for any of | | |
| | 38:15      the JUUL products that you tried? | | |
| | 38:16  A.  No. | | |
| 38:19 - 38:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:12 | WC_v13.44 |
| | 38:19  Q.  Do you know if your friends | | |
| | 38:20      sampled the product? | | |
| | 38:21  A.  Yes. | | |
| | 38:22  Q.  As far as you could tell from | | |
| | 38:23      being around your friends and mingling with | | |
| | 38:24      them that evening, did it appear to you that | | |
| | 38:25      all your friends tried the JUUL product? | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:02 - 39:02 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.45 |

39:02    THE WITNESS:  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:04 - 39:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.46 |

39:04    Q.  Do you recall seeing any of
39:05        your friends ever be asked to show ID at that
39:06        sample bar before they could try JUUL?
39:07    A.  No.
39:08    Q.  What did you sample of JUUL, if
39:09        you remember?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:11 - 40:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:56 | WC_v13.47 |

39:11    THE WITNESS:  They had like
39:12        three starter flavors, I believe,
39:13        three or four.  I think it was three.
39:14        And they also had like vape mods in
39:15        the sample bar that weren't JUULs.
39:16        They were like bigger vape mods, yeah.
39:17        QUESTIONS BY MR. KIEFFER:
39:18    Q.  Okay.
39:19    A.  So we sampled those.
39:20    Q.  The three or four starter
39:21        flavors that you referred to, do you recall
39:22        what those were?
39:23    A.  Mint, tobacco and fruit punch.
39:24        There was a yellow one, I think.  I don't
39:25        know if that yellow one -- I don't know if
40:01        that the yellow one was in there, but I'm
40:02        pretty sure the -- there was like green,
40:03        brown and red, I remember specifically.
40:04    Q.  And do you know if you -- do
40:05        you remember if you sampled all of those or
40:06        just some of those?
40:07    A.  In the -- in the party?
40:08    Q.  Yes.
40:09    A.  I only sampled like the mint
40:10        flavor, I think.
40:11    Q.  Okay.  What did you think of
40:12        the JUUL product when you sampled it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 40:14 - 40:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:17 | WC_v13.48 |

40:14    THE WITNESS:  I thought it was

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 40:15    like a sleek, kind of like | | |
| | 40:16    inconspicuous thing, and I knew what | | |
| | 40:17    PAX was.  So I kind of just assumed it | | |
| | 40:18    was like -- just like that. | | |
| | 40:19    QUESTIONS BY MR. KIEFFER: | | |
| | 40:20  Q.  When you sampled the JUUL | | |
| | 40:21    product, did you think it was cool? | | |
| 40:23 - 40:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.49 |
| | 40:23    THE WITNESS:  Yeah. | | |
| 41:09 - 41:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.50 |
| | 41:09    QUESTIONS BY MR. KIEFFER: | | |
| | 41:10  Q.  Were you given some of the JUUL | | |
| | 41:11    product to take home with you after the end | | |
| | 41:12    of the party? | | |
| 41:14 - 41:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.51 |
| | 41:14    THE WITNESS:  Yes. | | |
| 41:17 - 42:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:50 | WC_v13.52 |
| | 41:17    How much JUUL product did you | | |
| | 41:18    take home with you? | | |
| | 41:19  A.  Enough for like to not buy JUUL | | |
| | 41:20    again for at least a year and a half, two. | | |
| | 41:21  Q.  Did you have to pay for the | | |
| | 41:22    JUUL product that you got that night, that | | |
| | 41:23    you took home? | | |
| | 41:24  A.  No. | | |
| | 41:25  Q.  So how did that work?  Did they | | |
| | 42:01    give it to you, or was there just a place | | |
| | 42:02    where you could take whatever you wanted? | | |
| | 42:03  A.  No, there was a sample bar, and | | |
| | 42:04    they would, like, pass them out.  But then | | |
| | 42:05    towards the end of the night, it became more, | | |
| | 42:06    like, chill, so you could, like, grab a bunch | | |
| | 42:07    and, like, go home. | | |
| | 42:08  Q.  At the sample bar, were you | | |
| | 42:09    allowed to take as much as you wanted? | | |
| | 42:10  A.  They were giving out -- they | | |
| | 42:11    were -- at the sample bar, they would give | | |
| | 42:12    out the flavor pack and then the actual body. | | |
| | 42:13    So there was like two different boxes of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 42:14     things. | | |
| 43:11 - 43:13 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.53 |
| | 43:11   Q.  Did some of your friends take | | |
| | 43:12        free samples home with them as well? | | |
| | 43:13   A.  Yeah.  Yes. | | |
| 43:19 - 43:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.54 |
| | 43:19   Q.  Were there photographers at | | |
| | 43:20        this party? | | |
| | 43:21   A.  Yes. | | |
| 43:25 - 44:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.55 |
| | 43:25   Q.  How many photographs were taken | | |
| | 44:01        of you and your friends? | | |
| 44:04 - 44:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:03 | WC_v13.56 |
| | 44:04        THE WITNESS:  Probably like a | | |
| | 44:05        hundred, yeah. | | |
| 44:17 - 44:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.57 |
| | 44:17        Were you encouraged to do | | |
| | 44:18        anything with those photos? | | |
| | 44:19   A.  Like in them or like -- | | |
| | 44:20   Q.  Yeah, first let's say in them, | | |
| | 44:21        right. | | |
| 44:23 - 46:01 | **Wakefield, Camesheann 2022-10-14** | 00:01:00 | WC_v13.58 |
| | 44:23        THE WITNESS:  Well, there was a | | |
| | 44:24        competition, like a billboard campaign | | |
| | 44:25        competition, so that was kind of the | | |
| | 45:01        incentive of taking -- there was like | | |
| | 45:02        one spot with photos when you walk in. | | |
| | 45:03        There was like a backdrop, and they | | |
| | 45:04        used that to submit for this billboard | | |
| | 45:05        campaign, which it was on like -- it | | |
| | 45:06        would be on Times Square, so that was | | |
| | 45:07        pretty cool. | | |
| | 45:08        But then around the party they | | |
| | 45:09        were just taking pictures.  Kind of | | |
| | 45:10        just organic stuff of like what we | | |
| | 45:11        were doing anyway, so it wasn't like | | |
| | 45:12        posing or staged.  It was -- we were | | |
| | 45:13        literally all just in the moment doing | | |
| | 45:14        that, except for -- there's like, you | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 45:15   know, taking photos, go like that. | | |
| | 45:16   So, yeah. | | |
| | 45:17   QUESTIONS BY MR. KIEFFER: | | |
| | 45:18  Q.  The billboard campaign that you | | |
| | 45:19   mentioned, was it your understanding when you | | |
| | 45:20   were at that party that you, in taking | | |
| | 45:21   certain photos, were actually kind of trying | | |
| | 45:22   to compete to get on this billboard? | | |
| | 45:23  A.  Yes. | | |
| | 45:24  Q.  And the billboard campaign you | | |
| | 45:25   mentioned had to do with Times Square? | | |
| | 46:01  A.  Yes. | | |
| 47:12 - 47:20 | **Wakefield, Camesheann 2022-10-14** | 00:00:19 | WC_v13.59 |
| | 47:12  Q.  So I have just handed you what | | |
| WAKEFIELD-3. 1.1 | 47:13   we have marked as Exhibit Number 3.  This is | | |
| | 47:14   a group of photographs that we got from | | |
| | 47:15   JUUL's files in this case, and we assembled | | |
| | 47:16   them and put page numbers in the lower | | |
| | 47:17   right-hand corner of each page. | | |
| | 47:18   Do you see the page numbers I'm | | |
| | 47:19   referring to? | | |
| | 47:20  A.  Yeah. | | |
| 48:06 - 48:13 | **Wakefield, Camesheann 2022-10-14** | 00:00:19 | WC_v13.60 |
| | 48:06  Q.  We're not going to look at | | |
| | 48:07   every one of the pages in Exhibit Number 3, | | |
| | 48:08   but right now I just want to ask you about | | |
| | 48:09   the picture on the first page. | | |
| | 48:10   Do you recognize that picture? | | |
| | 48:11  A.  Yes. | | |
| | 48:12  Q.  And who all is in that picture? | | |
| | 48:13  A.  Some of my really good friends. | | |
| 73:16 - 73:22 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.61 |
| | 73:16  Q.  let's go back | | |
| WAKEFIELD-3. 2.2 | 73:17   and look at the second page of that exhibit. | | |
| | 73:18  A.  Yes. | | |
| | 73:19  Q.  And will you tell us who is in | | |
| | 73:20   that photo and -- who's the persons and your | | |
| | 73:21   best recollection of their age at the time of | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 73:22    this party in 2015? | | |
| 73:24 - 74:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.62 |
| | 73:24    THE WITNESS: Julius Kani | | |
| | 73:25    Biggs, Alyssa Bourne Peters and | | |
| | 74:01    myself, and we are all 18. | | |
| 75:10 - 76:04 | **Wakefield, Camesheann 2022-10-14** | 00:00:55 | WC_v13.63 |
| | 75:10   Q.   Turn, if you would, to the next | | |
| ⅊ WAKEFIELD-3. 4.1 | 75:11    page of that same exhibit, Exhibit 3. Page 4 | | |
| | 75:12    of Exhibit 3. | | |
| | 75:13   A.   Yes. | | |
| | 75:14   Q.   Who is shown in that photo that | | |
| | 75:15    you recognize? | | |
| | 75:16   A.   Myself, Marielle Caroline | | |
| | 75:17    Koladyzn, Mimi Sweeney and Lucy Borden. | | |
| | 75:18   Q.   And what were the ages of each | | |
| | 75:19    of the other three in that photo? | | |
| | 75:20   A.   Me, 18; Marielle, 18; Mimi, 17; | | |
| | 75:21    and Lucy, 17. | | |
| | 75:22   Q.   Turn, if you would, to the next | | |
| ⅊ WAKEFIELD-3. 5.1 | 75:23    page, page 5, of Exhibit 3. | | |
| | 75:24   A.   Yes. | | |
| | 75:25   Q.   And who is shown in that photo | | |
| | 76:01    and their ages at the time of this party? | | |
| | 76:02   A.   Lucy Borden, Mimi Sweeney and | | |
| | 76:03    myself. 17, 17, 18, going from the left to | | |
| | 76:04    the right. | | |
| 77:03 - 78:03 | **Wakefield, Camesheann 2022-10-14** | 00:01:02 | WC_v13.64 |
| | 77:03   Q.   Take a look at the next page, | | |
| ⅊ WAKEFIELD-3. 7.1 | 77:04    if you would, which is page 7 of Exhibit 3. | | |
| | 77:05   A.   Yes. | | |
| | 77:06   Q.   And identify for us, if you | | |
| | 77:07    would, the names and the ages of each of the | | |
| | 77:08    folks in that photo. | | |
| | 77:09   A.   Nice Chanel bag. | | |
| | 77:10    Charlie Pierce, Tino Tsanos and | | |
| | 77:11    Allie Shields Weber, and they're all 18. | | |
| | 77:12   Q.   And what is Tino doing in that | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 77:13 | | photograph, if you can tell? | | |
| | 77:14 | A. | He's JUUL'ing. | | |
| | 77:15 | Q. | Take a look at the next page, | | |
| 🔗 WAKEFIELD-3. 8.1 | 77:16 | | if you would, page 8 of Exhibit 3. | | |
| | 77:17 | A. | Uh-huh. | | |
| | 77:18 | Q. | Who is shown in that photo? | | |
| | 77:19 | A. | Talulah Gilroy and Zoe Nochlin. | | |
| | 77:20 | Q. | And what were their ages at the | | |
| | 77:21 | | time? | | |
| | 77:22 | A. | 18. | | |
| 🔗 WAKEFIELD-3. 9.1 | 77:23 | Q. | Take a look at page 9 of | | |
| | 77:24 | | Exhibit 3, if you would. | | |
| | 77:25 | | Can you tell us the names and | | |
| | 78:01 | | the ages of the folks in that photo? | | |
| | 78:02 | A. | Mimi Sweeney, Lucy Borden and | | |
| | 78:03 | | Talulah Gilroy, 17, 17 and 18. | | |
| 81:11 - 81:19 | **Wakefield, Camesheann 2022-10-14** | | | 00:00:30 | WC_v13.65 |
| 🔗 WAKEFIELD-3. 14.1 | 81:11 | Q. | Turn to page 14, if you would. | | |
| | 81:12 | | Whose pictures are in -- are on | | |
| | 81:13 | | page 14 of Exhibit 3? | | |
| | 81:14 | A. | The guy, I can't see his face. | | |
| | 81:15 | | I'll just go from the left to the right. | | |
| | 81:16 | | This is Arianna.  She is 17. | | |
| | 81:17 | | She was on my soccer team.  Bianca Paholak, | | |
| | 81:18 | | 18, and then her little sister Milah Paholak, | | |
| | 81:19 | | who was 17. 16, 17, yeah. | | |
| 83:01 - 83:08 | **Wakefield, Camesheann 2022-10-14** | | | 00:00:21 | WC_v13.66 |
| 🔗 WAKEFIELD-3. 17.1 | 83:01 | Q. | Turn, if you would, to page 17 | | |
| | 83:02 | | of Exhibit 3. | | |
| | 83:03 | A. | Yeah. | | |
| | 83:04 | Q. | Okay.  Who are the two | | |
| | 83:05 | | gentlemen in the foreground of that picture? | | |
| | 83:06 | A. | Nick Delgado, the taller one, | | |
| | 83:07 | | and Frank Perdomo.  Frank was like 16.  He | | |
| | 83:08 | | recently passed away.  And Nick is like 19. | | |
| 84:15 - 84:19 | **Wakefield, Camesheann 2022-10-14** | | | 00:00:14 | WC_v13.67 |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 🔗 WAKEFIELD-7. 1.1 | 84:15 | Q. Does this appear to you, | | WC_v13.67 |
| | 84:16 | Exhibit 7, to be a color version of the photo | | |
| | 84:17 | that we just looked at a moment ago, which is | | |
| | 84:18 | page 18 of Exhibit Number 3? | | |
| | 84:19 | A. Yes. | | |
| 85:17 - 85:20 | **Wakefield, Camesheann 2022-10-14** | | 00:00:09 | WC_v13.68 |
| ✗ Clear | 85:17 | Q. Okay. At this party on June 4, | | |
| | 85:18 | 2015, did you meet anyone that was associated | | |
| | 85:19 | with the company JUUL? | | |
| | 85:20 | A. Yes. | | |
| 86:02 - 86:04 | **Wakefield, Camesheann 2022-10-14** | | 00:00:06 | WC_v13.69 |
| | 86:02 | Q. Did you have an understanding | | |
| | 86:03 | as to how they were associated with the | | |
| | 86:04 | company or their role? | | |
| 86:07 - 86:10 | **Wakefield, Camesheann 2022-10-14** | | 00:00:08 | WC_v13.70 |
| | 86:07 | THE WITNESS: They were | | |
| | 86:08 | introduced to me as -- they had worked | | |
| | 86:09 | with PAX, and now they made JUUL, | | |
| | 86:10 | yeah. | | |
| 86:13 - 86:15 | **Wakefield, Camesheann 2022-10-14** | | 00:00:08 | WC_v13.71 |
| | 86:13 | A. One of its founders was | | |
| | 86:14 | definitely -- they were like we own -- you | | |
| | 86:15 | know, we founded JUUL. | | |
| 86:25 - 87:04 | **Wakefield, Camesheann 2022-10-14** | | 00:00:08 | WC_v13.72 |
| | 86:25 | Q. In response to your last | | |
| | 87:01 | question, folks that you said you were | | |
| | 87:02 | introduced to as something like founders, who | | |
| | 87:03 | introduced you? | | |
| | 87:04 | A. Douglas Perrett. | | |
| 87:23 - 88:13 | **Wakefield, Camesheann 2022-10-14** | | 00:00:38 | WC_v13.73 |
| 🔗 WAKEFIELD-8. 1.1 | 87:23 | Q. Handing you Exhibit 8, do | | |
| | 87:24 | you -- have you seen anybody in that photo | | |
| | 87:25 | before? | | |
| | 88:01 | A. Before the event or at the | | |
| | 88:02 | event -- | | |
| | 88:03 | Q. Before today. | | |
| | 88:04 | A. I met this person. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 88:05   Q.  Okay.  When you say you met | | |
| | 88:06        this person in Exhibit 8, which person are | | |
| | 88:07        you referring to? | | |
| | 88:08   A.  The male, not the female. | | |
| | 88:09   Q.  Okay.  And how did you meet the | | |
| | 88:10        male in Exhibit 8? | | |
| | 88:11   A.  Oh, I met him and another male | | |
| | 88:12        with Douglas, and we just shook hands, said | | |
| | 88:13        hi. | | |
| 88:21 - 88:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.74 |
| | 88:21        QUESTIONS BY MR. KIEFFER: | | |
| | 88:22   Q.  And did you have any | | |
| | 88:23        understanding whether the man whose picture | | |
| | 88:24        is in Exhibit 8 was associated with some | | |
| | 88:25        JUUL -- with JUUL in some way? | | |
| 89:03 - 89:07 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.75 |
| | 89:03        THE WITNESS:  Well, once I met | | |
| | 89:04        him, yeah. | | |
| | 89:05        QUESTIONS BY MR. KIEFFER: | | |
| | 89:06   Q.  And what was your understanding | | |
| | 89:07        of how he was associated with JUUL? | | |
| 89:10 - 89:18 | **Wakefield, Camesheann 2022-10-14** | 00:00:21 | WC_v13.76 |
| | 89:10        THE WITNESS:  Founders. | | |
| | 89:11        QUESTIONS BY MR. KIEFFER: | | |
| | 89:12   Q.  One of the founders? | | |
| | 89:13   A.  Yeah. | | |
| | 89:14   Q.  Evan, can we just pull up next | | |
| | 89:15        to that the color photo we were looking at in | | |
| 🔗 WAKEFIELD-8. | 89:16        the last exhibit? | | |
| 1.2 | | | |
| | 89:17   A.  Oh, I'll hand you that back. | | |
| | 89:18        Yeah. | | |
| 89:19 - 89:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.77 |
| | 89:19   Q.  And as far as it appears to | | |
| 🔗 WAKEFIELD-8. | 89:20        you, is this the same gentleman on the photo | | |
| 1.3 | | | |
| | 89:21        on the left on our screen as we saw in the | | |
| | 89:22        prior exhibit standing some ways behind Frank | | |
| | 89:23        Perdomo and Nick Delgado? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 89:25 - 89:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.78 |
| | 89:25    THE WITNESS:  Yes. | | |
| 90:06 - 90:15 | **Wakefield, Camesheann 2022-10-14** | 00:00:29 | WC_v13.79 |
| 🔗 WAKEFIELD-9.1.1 | 90:06    And during the course of this | | |
| | 90:07    JUUL launch party in June 2015, do you recall | | |
| | 90:08    whether you met either of the folks in that | | |
| | 90:09    particular photo, Exhibit 9? | | |
| | 90:10  A.  I didn't meet -- I did not meet | | |
| | 90:11    the female, but I'm pretty sure I've met this | | |
| | 90:12    guy, too, with this -- with the previous | | |
| | 90:13    male. | | |
| | 90:14  Q.  Okay.  You met them together? | | |
| | 90:15  A.  Yes. | | |
| 91:05 - 91:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:12 | WC_v13.80 |
| 🔗 WAKEFIELD-9.1.2 | 91:05  Q.  And are those two individuals, | | |
| | 91:06    the men shown in Exhibit 8 and Exhibit 9, are | | |
| | 91:07    those the ones that you recall being | | |
| | 91:08    introduced to as founders of JUUL? | | |
| | 91:09  A.  Yes. | | |
| 91:10 - 92:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:40 | WC_v13.81 |
| | 91:10  Q.  Do you recall either of the men | | |
| | 91:11    that are shown in Exhibit 8 or Exhibit 9 | | |
| | 91:12    saying anything specific to you that evening? | | |
| | 91:13  A.  Just, you know, thank you for | | |
| | 91:14    having -- they just thanked me for being | | |
| | 91:15    there and like, you know, bringing people and | | |
| | 91:16    just curating vibes honestly. | | |
| | 91:17  Q.  They thanked you -- I want to | | |
| | 91:18    make sure I heard you.  They thanked you for | | |
| | 91:19    being there, bringing people and, did you | | |
| | 91:20    say, curating vibes? | | |
| | 91:21  A.  Yes. | | |
| | 91:22  Q.  Explain what you mean with | | |
| | 91:23    that. | | |
| | 91:24  A.  I mean, just like bringing my | | |
| | 91:25    audience kind of brought a different | | |
| | 92:01    aesthetic to the party itself. | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 92:23 - 93:10 | **Wakefield, Camesheann 2022-10-14** | | 00:00:40 | WC_v13.82 |

| | | | |
|---|---|---|---|
| ⌧ Clear | 92:23 | Q. | Show you what we've marked as |
| | 92:24 | | Exhibit 10. |
| 🔗 WAKEFIELD-1 | 92:25 | | Have you seen that before? |
| 0.1.1 | | | |
| | 93:01 | A. | Yes. |
| | 93:02 | Q. | Okay.  And again, I don't want |
| | 93:03 | | to be tedious, but I do want to be complete. |
| | 93:04 | | Can you just go around that |
| | 93:05 | | photograph and tell us the names and the ages |
| | 93:06 | | of the folks that are in that picture? |
| | 93:07 | A. | Zoe Nochlin, 18; Sam Bouiss, 18 |
| | 93:08 | | to 19, pretty sure 18; myself, 18; Talulah, |
| | 93:09 | | 18; Tarik, 21; Tino, 18; and Nick Delgado, |
| | 93:10 | | between 19 and 21. |

| 93:16 - 94:05 | **Wakefield, Camesheann 2022-10-14** | | 00:00:33 | WC_v13.83 |
|---|---|---|---|---|

| | 93:16 | Q. | Yeah.  What is this? |
|---|---|---|---|
| | 93:17 | A. | This is -- we took a photo in |
| | 93:18 | | front of like a white backdrop kind of thing. |
| | 93:19 | Q. | And was this photo, can you |
| | 93:20 | | tell, was it posted to social media? |
| | 93:21 | A. | Yeah, this is an Instagram |
| | 93:22 | | post. |
| | 93:23 | Q. | Okay.  Who made that Instagram |
| | 93:24 | | post? |
| | 93:25 | A. | Douglas. |
| | 94:01 | Q. | And can you read what he has |
| 🔗 WAKEFIELD-1 | 94:02 | | written there with his post? |
| 0.1.2 | | | |
| | 94:03 | A. | "You mad bro, exclamation |
| | 94:04 | | point, #juul, #juulvapor, #vaporized, |
| | 94:05 | | #lightscameravapor. |

| 95:12 - 95:23 | **Wakefield, Camesheann 2022-10-14** | | 00:00:22 | WC_v13.84 |
|---|---|---|---|---|

| 🔗 WAKEFIELD-1 | 95:12 | Q. | You see where it says |
|---|---|---|---|
| 0.1.3 | | | |
| | 95:13 | | "juulvapor squad"? |
| | 95:14 | A. | Yeah. |
| | 95:15 | Q. | Do you know what that |
| | 95:16 | | represents? |
| | 95:17 | A. | Squad.  Like we're the squad. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 95:18   Q.   And who made that post, if you | | |
|  | 95:19         know, that says "squad"? | | |
|  | 95:20   A.   JUUL. | | |
|  | 95:21   Q.   JUUL the company? | | |
|  | 95:22   A.   Yeah, the company.  Whoever was | | |
|  | 95:23         doing their social media. | | |

| 96:04 - 96:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.85 |
| 🗙 Clear | 96:04   Q.   Evan, can we pull up Tab | | |
| 🔗 WAKEFIELD-1 | 96:05         Number 8, which I believe will be Exhibit 11? | | |
| 1.1.1 | | | |

| 96:06 - 96:07 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.86 |
|  | 96:06         Can you blow that up a little | | |
| 🔗 WAKEFIELD-1 | 96:07         bit, Evan? | | |
| 1.1.2 | | | |

| 96:08 - 98:03 | **Wakefield, Camesheann 2022-10-14** | 00:01:33 | WC_v13.87 |
|  | 96:08         Do you recognize what this is? | | |
|  | 96:09   A.   Yeah, it's a photo of Mimi | | |
|  | 96:10         Sweeney and Lucy Borden. | | |
|  | 96:11   Q.   Okay.  How old were they at the | | |
|  | 96:12         time? | | |
|  | 96:13   A.   17. | | |
|  | 96:14   Q.   And do you know, was this photo | | |
|  | 96:15         taken at the JUUL launch party? | | |
|  | 96:16   A.   Yes, in front of one of those | | |
|  | 96:17         projector walls. | | |
|  | 96:18   Q.   And was it posted to social | | |
|  | 96:19         media? | | |
|  | 96:20   A.   Yes, this isn't -- this is an | | |
|  | 96:21         Instagram post as well. | | |
| 🔗 WAKEFIELD-1 | 96:22   Q.   Okay.  And can you tell who | | |
| 1.1.6 | | | |
|  | 96:23         posted that? | | |
|  | 96:24   A.   Simon Ackerman. | | |
|  | 96:25   Q.   Do you know who Simon Ackerman | | |
|  | 97:01         is? | | |
|  | 97:02   A.   Yes. | | |
|  | 97:03   Q.   Who is he? | | |
|  | 97:04   A.   A photographer that I invited. | | |
|  | 97:05   Q.   You invited Simon Ackerman? | | |
|  | 97:06   A.   Yeah. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 97:07 | Q. | Okay.  At the bottom of this |
|---|---|---|---|

🔗 WAKEFIELD-1
1.1.4

| | 97:08 | | exhibit, can you tell us what the date is? |
| | 97:09 | A. | June 5, 2015. |
| | 97:10 | Q. | All right.  And up toward the |
| | 97:11 | | top under Mr. Acker -- where it first says |
| | 97:12 | | "Simon Ackerman," did he post something? |
| | 97:13 | A. | He posted this photo. |

🔗 WAKEFIELD-1
1.1.5

| | 97:14 | Q. | Okay.  And did he write |
| | 97:15 | | something also? |
| | 97:16 | A. | He wrote, "Last night's JUUL |
| | 97:17 | | event with @msweenz #chelsea, #nyc." |
| | 97:18 | Q. | Okay.  What does @msweenz mean? |
| | 97:19 | A. | At Mimi Sweeney. |
| | 97:20 | Q. | Was that a social media account |
| | 97:21 | | or a social media name that Ms. Sweeney used? |
| | 97:22 | A. | Yeah, that was her Instagram. |
| | 97:23 | | It's still -- I believe it's still her |
| | 97:24 | | Instagram, yeah. |
| | 97:25 | Q. | And Mr. Ackerman's post that |
| | 98:01 | | you just read, after @msweenz it says, |
| | 98:02 | | "#chelsea, #nyc"; is that right? |
| | 98:03 | A. | Yes. |

| 99:17 - 99:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.88 |
|---|---|---|---|

❌ Clear

| | 99:17 | Q. | Okay.  Did you understand when |
| | 99:18 | | Mr. Perrett asked you to help promote this |
| | 99:19 | | event that he was working with JUUL? |

| 99:21 - 99:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.89 |
|---|---|---|---|

| | 99:21 | | THE WITNESS:  Yes. |

| 106:10 - 106:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:31 | WC_v13.90 |
|---|---|---|---|

| | 106:10 | Q. | And that's Exhibit 12 we just |
| | 106:11 | | handed you. |

🔗 WAKEFIELD-1
2.1.1

| | 106:12 | | Do you have that in front of |
| | 106:13 | | you? |
| | 106:14 | A. | Yes. |
| | 106:15 | Q. | This is a document that we got |
| | 106:16 | | from JUUL's files in this case, and on the |
| | 106:17 | | front cover you see where it says "PAX Labs"? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 106:18  A.  Yes. | | |
| 🔗 WAKEFIELD-1 2.1.2 | 106:19  Q.  And then underneath that it | | |
| | 106:20      says, "Events and Experiential Marketing, | | |
| | 106:21      2015 Recap"? | | |
| | 106:22  A.  Yes. | | |
| | 106:23  Q.  Okay.  Evan, can you turn us to | | |
| 🔗 WAKEFIELD-1 2.6.1 | 106:24      the sixth page of the document, which on the | | |
| | 106:25      lower right-hand corner ends in 6993? | | |
| 107:08 - 108:13 | **Wakefield, Camesheann 2022-10-14** | **00:01:21** | **WC_v13.91** |
| 🔗 WAKEFIELD-1 2.6.2 | 107:08      Under the heading June 4, it | | |
| | 107:09      says, "JUUL celebrated its launch with a | | |
| | 107:10      party at NYC's Jack Studios.  The party | | |
| | 107:11      featured an open bar, passed hors d'oeuvres, | | |
| | 107:12      vape bar where JUUL was sampled and gifted to | | |
| | 107:13      each guest, a live photo shoot with JUUL | | |
| | 107:14      campaign photographer, Marley Kate." | | |
| | 107:15      Do you see that? | | |
| | 107:16  A.  Yes. | | |
| | 107:17  Q.  Does that description seem to | | |
| | 107:18      pretty well describe the launch event that | | |
| | 107:19      you attended? | | |
| | 107:20  A.  Yes. | | |
| 🔗 WAKEFIELD-1 2.6.1 | 107:21  Q.  Take a look at the lower | | |
| 🔗 WAKEFIELD-1 2.6.3 | 107:22      right-hand paragraph on that page. | | |
| | 107:23      Evan, can you blow that up for | | |
| | 107:24      us? | | |
| | 107:25      Do you recognize any of the | | |
| | 108:01      folks in that photograph? | | |
| | 108:02  A.  Yes. | | |
| | 108:03  Q.  Can you tell us who you | | |
| | 108:04      recognize?  Their names and their ages. | | |
| | 108:05  A.  Oh, this one.  Okay.  Nick | | |
| | 108:06      Delgado, Talulah Gilroy, Tino Tsanos and Zoe | | |
| | 108:07      Nochlin.  But also there is the photo on the | | |
| | 108:08      left, like the first one, and I believe Frank | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 108:09   Perdomo is in that one. | | |
| | 108:10  Q.  Okay. | | |
| | 108:11  A.  The little base next to the kid | | |
| | 108:12   in the hat and Milah -- and Bianca is in the | | |
| | 108:13   background of that one, too. | | |
| 109:21 - 110:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:33 | WC_v13.92 |
| 🔗 WAKEFIELD-1 2.6.1 | 109:21  Q.  Evan, if you'd go to the | | |
| 🔗 WAKEFIELD-1 2.6.4 | 109:22   photograph on the left of the bar.  There we | | |
| | 109:23   go.  With the silver bowls. | | |
| | 109:24   What is shown in that | | |
| | 109:25   photograph? | | |
| | 110:01  A.  This is where you got -- this | | |
| | 110:02   is the sampling bar where you got JUULs and | | |
| | 110:03   also kind of figured out what they were.  And | | |
| | 110:04   like in the -- oh, yeah, they did have the | | |
| | 110:05   yellow flavor. | | |
| | 110:06   These, like, silver bowls each | | |
| | 110:07   had the pod -- the JUUL, you push the pod in, | | |
| | 110:08   so these are where the pods were as well. | | |
| 110:13 - 110:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:03 | WC_v13.93 |
| | 110:13  Q.  Evan, let's go back to the -- | | |
| 🔗 WAKEFIELD-1 2.6.1 | 110:14   just the full page of that exhibit. | | |
| 110:23 - 111:02 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.94 |
| 🔗 WAKEFIELD-1 2.6.3 | 110:23  Q.  In the photograph on the right, | | |
| | 110:24   how many of those people were teenagers at | | |
| | 110:25   the time? | | |
| | 111:01  A.  One, two, three, four -- four | | |
| | 111:02   on the right. | | |
| 111:09 - 111:10 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.95 |
| 🔗 WAKEFIELD-1 3.2.1 | 111:09   EVAN WOLFE:  This will be | | |
| | 111:10   Exhibit 13. | | |
| 113:14 - 113:15 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.96 |
| | 113:14  Q.  Evan, can you turn to the page | | |
| 🔗 WAKEFIELD-1 | 113:15   that ends in 2891? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 3.14.1 | 113:15    that ends in 2891? | | |
| 113:23 - 114:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.97 |
| | 113:23   Q.   If you see in the text on the | | |
| 🔗 WAKEFIELD-1 | 113:24      left where it says, "Launch party @ Jack | | |
| 3.14.2 | | | |
| | 113:25      Studios 6/4"? | | |
| | 114:01   A.   Yes. | | |
| 114:02 - 114:16 | **Wakefield, Camesheann 2022-10-14** | 00:00:25 | WC_v13.98 |
| | 114:02   Q.   It says, "Launch party @ Jack | | |
| | 114:03      Studios 6/4; attracted key influencers and | | |
| | 114:04      amplified press buzz throughout the week." | | |
| | 114:05      Do you see that? | | |
| | 114:06   A.   Yes. | | |
| 🔗 WAKEFIELD-1 | 114:07   Q.   And then take a look at the | | |
| 3.14.3 | | | |
| | 114:08      lower -- the picture in the lower right-hand | | |
| | 114:09      corner. | | |
| | 114:10   A.   Right. | | |
| | 114:11   Q.   Do you recognize either or both | | |
| | 114:12      of those people? | | |
| | 114:13   A.   Yeah. Tino and Zoe. | | |
| | 114:14   Q.   And what are their ages at the | | |
| | 114:15      time? | | |
| | 114:16   A.   18. | | |
| 115:15 - 115:18 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.99 |
| 🗙 Clear | 115:15   Q.   To your memory, did some of | | |
| | 115:16      your friends post on social media about the | | |
| | 115:17      JUUL launch party? | | |
| | 115:18   A.   Yes. | | |
| 115:19 - 115:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.100 |
| | 115:19   Q.   Did a number of your friends | | |
| | 115:20      post on social media about the JUUL launch | | |
| | 115:21      party? | | |
| 115:23 - 116:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:24 | WC_v13.101 |
| | 115:23      THE WITNESS: Yes. I'm pretty | | |
| | 115:24      sure we are -- I am the word of mouth, | | |
| | 115:25      if that makes any sense. That's what | | |
| | 116:01      I was kind of doing. | | |
| | 116:02      QUESTIONS BY MR. KIEFFER: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 116:03  Q.  Explain what you mean there. | | |
| | 116:04  A.  Beyond -- Instagram was early | | |
| | 116:05       on at this point, so using Instagram worked, | | |
| | 116:06       but texting, talking, was really my forte. | | |
| | 116:07       So that's how I kind of got all these people | | |
| | 116:08       to come, just by word of mouth. | | |
| 117:08 - 117:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.102 |
| | 117:08  Q.  And when you use the term "word | | |
| 117:09 - 117:13 | **Wakefield, Camesheann 2022-10-14** | 00:00:17 | WC_v13.103 |
| | 117:09       of mouth," can you tell us specifically what | | |
| | 117:10       you mean?  For example, do you partly mean | | |
| | 117:11       in-person communications? | | |
| | 117:12  A.  In-person, Snapchat, text, | | |
| | 117:13       Instagram, DM, stuff like that. | | |
| 118:02 - 118:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.104 |
| | 118:02  Q.  Do you believe you spread word | | |
| | 118:03       of mouth about this JUUL launch party before | | |
| | 118:04       it even happened? | | |
| | 118:05  A.  Yes. | | |
| 118:23 - 119:03 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.105 |
| | 118:23  Q.  Okay.  After the JUUL launch | | |
| | 118:24       party, did you also spread word of mouth | | |
| | 118:25       about JUUL? | | |
| | 119:01  A.  Yes. | | |
| | 119:02  Q.  Do you think you spread a lot | | |
| | 119:03       of it? | | |
| 119:05 - 119:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.106 |
| | 119:05       THE WITNESS:  Yes. | | |
| 119:07 - 119:11 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.107 |
| | 119:07  Q.  If I were to ask you for | | |
| | 119:08       how long after this launch party you | | |
| | 119:09       personally continued to spread word of mouth | | |
| | 119:10       about the JUUL product, what would your | | |
| | 119:11       answer be? | | |
| 119:13 - 120:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:47 | WC_v13.108 |
| | 119:13       THE WITNESS:  Two years | | |
| | 119:14       completely and then again -- I would | | |
| | 119:15       say from the party till right now. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 119:16   Yeah. | | |
| | 119:17   QUESTIONS BY MR. KIEFFER: | | |
| | 119:18   Q.   From the party until right | | |
| | 119:19        now -- | | |
| | 119:20   A.   Today. | | |
| | 119:21   Q.   -- you believe you have | | |
| | 119:22        continued to spread word of mouth about the | | |
| | 119:23        JUUL product? | | |
| | 119:24   A.   Yes. | | |
| | 119:25        So I would say fully two years | | |
| | 120:01        after the JUUL launch, I was like, JUUL, | | |
| | 120:02        JUUL.  Yeah. | | |
| | 120:03   Q.   Fully two years after the JUUL | | |
| | 120:04        launch you did what? | | |
| | 120:05   A.   Like the two -- so from the | | |
| | 120:06        party and then the next two years, I was like | | |
| | 120:07        kind of promoting it because they didn't sell | | |
| | 120:08        it in stores for a while, so that was a... | | |
| **124:02 - 124:03** | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.109 |
| | 124:02   Q.   Hand you a copy of what's been | | |
| | 124:03        marked as Exhibit 15. | | |
| **124:04 - 124:07** | **Wakefield, Camesheann 2022-10-14** | 00:00:11 | WC_v13.110 |
| 🔗 WAKEFIELD-1 5.1.1 | 124:04        Can you tell us what's shown | | |
| | 124:05        there on the first page of Exhibit 15? | | |
| | 124:06   A.   Another Instagram post.  This | | |
| | 124:07        time it's from Mimi Sweeney and -- yeah. | | |
| **124:08 - 124:11** | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.111 |
| 🔗 WAKEFIELD-1 5.1.2 | 124:08   Q.   And again, she goes by the name | | |
| | 124:09        msweenz? | | |
| | 124:10   A.   Yeah, @msweenz online, which is | | |
| | 124:11        Mimi Sweeney. | | |
| **124:12 - 124:12** | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.112 |
| | 124:12   Q.   And do you | | |
| **124:13 - 124:16** | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.113 |
| | 124:13        recognize where this photo was taken? | | |
| | 124:14   A.   Yes.  At Jack Studios. | | |
| | 124:15   Q.   At the JUUL launch party? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 124:16  A.  Yes. |  |  |
| 124:20 - 125:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:48 | WC_v13.114 |
|  | 124:20  Q.  And does this indicate that |  |  |
|  | 124:21      this post was liked by anyone? |  |  |
| 🔗 WAKEFIELD-1<br>5.1.3 | 124:22  A.  Yes, 88 people.  And myself. |  |  |
|  | 124:23  Q.  You liked it also? |  |  |
|  | 124:24  A.  Yes. |  |  |
|  | 124:25  Q.  Okay.  Turn, if you would, to |  |  |
| 🔗 WAKEFIELD-1<br>5.2.1 | 125:01      the second page of Exhibit 15. |  |  |
|  | 125:02  A.  Oh, she did a whole spread. |  |  |
|  | 125:03      Yeah. |  |  |
|  | 125:04  Q.  Do you recognize what that is? |  |  |
|  | 125:05  A.  Another post from Mimi at the |  |  |
|  | 125:06      event.  At the sample bar. |  |  |
|  | 125:07  Q.  And did Mimi write something |  |  |
|  | 125:08      when she posted that picture? |  |  |
| 🔗 WAKEFIELD-1<br>5.2.2 | 125:09  A.  She said, "@juul," and she |  |  |
|  | 125:10      added her sister @dylaanrose and said, "We |  |  |
|  | 125:11      need the JUUL phone case." |  |  |
|  | 125:12  Q.  Dylan Rose is Mimi Sweeney's |  |  |
|  | 125:13      sister? |  |  |
|  | 125:14  A.  Her twin sister, yes. |  |  |
| 130:02 - 130:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:30 | WC_v13.115 |
| 🔗 WAKEFIELD-1<br>5.3.1 | 130:02  Q.  Okay.  Okay.  Turn the page, if |  |  |
|  | 130:03      you would, to the third page of Exhibit 15. |  |  |
|  | 130:04      Can you tell us what that is? |  |  |
|  | 130:05  A.  So this is another Instagram |  |  |
|  | 130:06      post from Mimi, and she hashtags juulvapor. |  |  |
|  | 130:07      This is how you got into the billboard |  |  |
|  | 130:08      campaign.  See, they took Polaroid pictures |  |  |
|  | 130:09      of each person. |  |  |
|  | 130:10  Q.  Okay. |  |  |
|  | 130:11  A.  And that was how they kept |  |  |
|  | 130:12      track of -- it was kind of like a casting. |  |  |
|  | 130:13  Q.  Okay. |  |  |
|  | 130:14  A.  It was a casting. |  |  |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 132:18 - 132:22 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.116 |

Clear

| | 132:18 | Do you recall other of your |
| | 132:19 | guests posting pictures from the party to |
| | 132:20 | social media? |
| | 132:21 A. | Yes. |
| | 132:22 Q. | Most of them? |

| 132:24 - 132:24 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.117 |

| | 132:24 | THE WITNESS:  Yes. |

| 134:05 - 134:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.118 |

| | 134:05 | QUESTIONS BY MR. KIEFFER: |

WAKEFIELD-1 3.14.4

| | 134:06 Q. | There's a reference here that |
| | 134:07 | we were talking about just a few minutes ago |
| | 134:08 | that says, "200 attendees amplified word |
| | 134:09 | mouth of via social media tagging and |
| | 134:10 | posting, touching 26K people." |
| | 134:11 | Do you see that? |
| | 134:12 A. | Yes. |

| 134:13 - 134:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.119 |

| | 134:13 Q. | Did JUUL take off in your peer |
| | 134:14 | group shortly after this party? |

| 134:16 - 135:25 | **Wakefield, Camesheann 2022-10-14** | 00:01:18 | WC_v13.120 |

| | 134:16 | THE WITNESS:  Yes. |
| | 134:17 | QUESTIONS BY MR. KIEFFER: |
| | 134:18 Q. | Describe for us what happened. |

Clear

| | 134:19 A. | After the event, people were |
| | 134:20 | still like, oh, what is this?  And then I |
| | 134:21 | think a week or two later everyone was |
| | 134:22 | calling me, just asking if I had any more. |
| | 134:23 | I would like bring, like, pods |
| | 134:24 | to my friends or like a battery because I had |
| | 134:25 | a -- actually, I had a bunch of extra, so |
| | 135:01 | the -- yeah. |
| | 135:02 Q. | And the people that were asking |
| | 135:03 | you if you had more JUUL, were some of those |
| | 135:04 | friends that came to the party with you? |
| | 135:05 A. | Yes. |
| | 135:06 Q. | Were there other people that |
| | 135:07 | you knew that got introduced to the JUUL |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 135:08   product that weren't at the party? | | |
| | 135:09  A.  Yes. | | |
| | 135:10  Q.  How did that happen?  Word of | | |
| | 135:11       mouth? | | |
| | 135:12  A.  Word of mouth -- well, you had | | |
| | 135:13       to get -- in order for you to get JUUL at | | |
| | 135:14       that -- in those few months, it had to come | | |
| | 135:15       from me or someone at the party. | | |
| | 135:16       Like an example, there's a girl | | |
| | 135:17       who was there, Teedra Tupac [phonetic], and | | |
| | 135:18       she didn't get photographed because she | | |
| | 135:19       didn't want photos.  But she didn't want to | | |
| | 135:20       use the JUUL.  She gave it to her boyfriend. | | |
| | 135:21       He's been hooked since.  So it's just like -- | | |
| | 135:22       stuff like -- it's like literally -- I don't | | |
| | 135:23       know how to call -- what it's called, but I | | |
| | 135:24       guess it is word of mouth.  You just kind of | | |
| | 135:25       like, try this, and then they're like, okay. | | |
| **136:09 - 136:11** | **Wakefield, Camesheann 2022-10-14** | **00:00:03** | **WC_v13.121** |
| | 136:09       where did you go to | | |
| | 136:10       college your freshman year? | | |
| | 136:11  A.  Stony Brook University. | | |
| **139:11 - 139:13** | **Wakefield, Camesheann 2022-10-14** | **00:00:05** | **WC_v13.122** |
| | 139:11  Q.  At this point in time, what did | | |
| | 139:12       you think of JUUL?  Did you like using it? | | |
| | 139:13  A.  Yes. | | |
| **139:15 - 139:24** | **Wakefield, Camesheann 2022-10-14** | **00:00:20** | **WC_v13.123** |
| | 139:15       THE WITNESS:  Just easy.  I can | | |
| | 139:16       use it anywhere.  That's convenient. | | |
| | 139:17       Like that was really the key is you | | |
| | 139:18       could just use it wherever you wanted | | |
| | 139:19       to - the train, class, home, in your | | |
| | 139:20       room, and your parents -- you know, | | |
| | 139:21       they wouldn't even -- you can't smell | | |
| | 139:22       it.  So it's just so inconspicuous, | | |
| | 139:23       it's kind of just like it's not | | |
| | 139:24       happening, but it is. | | |
| **140:18 - 140:19** | **Wakefield, Camesheann 2022-10-14** | **00:00:02** | **WC_v13.124** |
| | 140:18  Q.  Do you still use JUUL today? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

140:19  A.  Yes.

| 140:20 - 141:03 | **Wakefield, Camesheann 2022-10-14** | 00:00:12 | WC_v13.125 |

140:20  Q.  How frequently do you think you
140:21      use it?
140:22  A.  All the time.
140:23  Q.  What's all the time, if you can
140:24      give us an estimate?
140:25  A.  Every day.
141:01  Q.  Do you use it multiple times a
141:02      day?
141:03  A.  Yes.

| 143:06 - 143:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.126 |

143:06  Q.  If I asked you just to estimate
143:07      for me what percent of your social group you
143:08      think regularly uses JUUL to this day, what
143:09      would your estimate be?

| 143:12 - 143:20 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.127 |

143:12      THE WITNESS:  75 percent.  And
143:13      then the ones who went to the event,
143:14      mostly all of them, yeah.
143:15      QUESTIONS BY MR. KIEFFER:
143:16  Q.  What was the last part you said
143:17      after 75 percent?
143:18  A.  The people who went to the
143:19      actual event completely all use JUUL still,
143:20      to this day.

| 144:16 - 144:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.128 |
| 🔗 WAKEFIELD-1 6.1.1 | | | |

144:16  Q.  Can you tell us what Exhibit 16

144:17      is?
144:18  A.  A post on Instagram from
144:19      Douglas.

| 144:20 - 145:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.129 |

144:20  Q.  When you say "a post on
144:21      Instagram from Douglas," just so our record
144:22      is clear --
🔗 WAKEFIELD-1  144:23  A.  Oh, @coacd, yeah.
6.1.2

144:24  Q.  Doug Perrett, who also goes by

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 144:25   the name COACD, right? | | |
| | 145:01  A.  Yes. | | |
| 145:02 - 145:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:46 | WC_v13.130 |
| 🔗 WAKEFIELD-1 6.1.1 | 145:02  Q.  Is this a photo of you? | | |
| | 145:03  A.  Yes. | | |
| | 145:04  Q.  And when was that photo taken? | | |
| | 145:05  A.  On the day of the party. | | |
| | 145:06  Q.  The day of the party. | | |
| 🔗 WAKEFIELD-1 6.1.3 | 145:07      And this post has a date on the | | |
| | 145:08      bottom.  It says June 4, 2015, right? | | |
| | 145:09  A.  Yes. | | |
| | 145:10  Q.  To you, does that indicate when | | |
| | 145:11      Mr. Perrett posted it? | | |
| | 145:12  A.  Yes. | | |
| 🔗 WAKEFIELD-1 6.1.4 | 145:13  Q.  And then what did he write? | | |
| | 145:14  A.  "New faces of juulvapor, | | |
| | 145:15      question mark, exclamation, exclamation." | | |
| | 145:16  Q.  And that would have been tagged | | |
| | 145:17      the JUUL company account, right? | | |
| | 145:18  A.  Yeah, @juulvapor. | | |
| 🔗 WAKEFIELD-1 6.1.5 | 145:19  Q.  And then there's something | | |
| | 145:20      underneath his post. | | |
| | 145:21      What is that? | | |
| | 145:22  A.  It's my comment saying, "You | | |
| | 145:23      still connected with JUUL?  My friends love | | |
| | 145:24      these things now." | | |
| | 145:25  Q.  When did you make that comment? | | |
| 146:04 - 146:06 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.131 |
| | 146:04      THE WITNESS:  Probably -- not | | |
| | 146:05      probably.  After the event.  Like way | | |
| | 146:06      after the event. | | |
| 146:09 - 146:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.132 |
| | 146:09  A.  Like months after. | | |
| 146:23 - 146:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.133 |
| | 146:23  Q.  Okay.  Why were you asking | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 146:24   Mr. Perrett that question? | | |
| | 146:25   A.   To get a box of JUULs. | | |
| 147:01 - 147:04 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.134 |
| | 147:01   Q.   For yourself? | | |
| | 147:02   A.   For me and my friends, yeah. | | |
| | 147:03   Q.   Had you run out by that time? | | |
| | 147:04   A.   Yes. | | |
| 154:14 - 155:16 | **Wakefield, Camesheann 2022-10-14** | 00:01:04 | WC_v13.135 |
| 🔗 WAKEFIELD-2 1.1.1 | 154:14   Q.   Exhibit 21 that you have there | | |
| | 154:15        in front of you is a document that we got | | |
| | 154:16        from JUUL's internal files in this case. | | |
| 🔗 WAKEFIELD-2 1.1.2 | 154:17        And if you see the first page | | |
| | 154:18        of that, there's an e-mail, and the signature | | |
| | 154:19        line there says, "Chelsea Kania, brand | | |
| | 154:20        manager." | | |
| | 154:21        Do you see where I'm referring | | |
| | 154:22        to? | | |
| | 154:23   A.   Yes. | | |
| 🔗 WAKEFIELD-2 1.1.3 | 154:24   Q.   If you look at the top line of | | |
| | 154:25        that e-mail, she writes, "Hey, guys, attached | | |
| | 155:01        are the reposts from influencers who took | | |
| | 155:02        pics at the press event/posted Times Square. | | |
| | 155:03        Lee, can you make sure we comment on them? | | |
| | 155:04        Better late than never...some of them have | | |
| | 155:05        really good reaches." | | |
| | 155:06        Do you see that? | | |
| | 155:07   A.   Yes. | | |
| | 155:08   Q.   And, Evan, can we go down to | | |
| 🔗 WAKEFIELD-2 1.2.1 | 155:09        the first -- to the next page after that | | |
| | 155:10        e-mail?  Blow that up. | | |
| | 155:11        Is that your picture as the | | |
| | 155:12        first photograph behind Ms. Kania's e-mail? | | |
| | 155:13   A.   Yes. | | |
| | 155:14   Q.   Your picture from the launch | | |
| | 155:15        party? | | |
| | 155:16   A.   Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 156:06 - 156:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.136 |
| 🔗 WAKEFIELD-2 1.1.3 | 156:06  Q.  When you hear the phrase | | |
| | 156:07      "really good reaches," does that mean | | |
| | 156:08      something to you? | | |
| 156:10 - 156:10 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.137 |
| | 156:10      THE WITNESS:  Yes. | | |
| 156:12 - 156:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.138 |
| | 156:12      THE WITNESS:  It's like your | | |
| | 156:13      influence. | | |
| | 156:14      QUESTIONS BY MR. KIEFFER: | | |
| | 156:15  Q.  Your influence? | | |
| | 156:16  A.  Yeah, they're your digital -- | | |
| | 156:17      like it's how much -- like if I post a brand, | | |
| | 156:18      how many hits -- like hits or how many people | | |
| | 156:19      are going to see it, stuff like that. | | |
| 158:02 - 158:06 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.139 |
| ❌ Clear | 158:02  Q.  I just handed you, Tabby, | | |
| | 158:03      Exhibit 22. | | |
| 🔗 WAKEFIELD-2 2.1.1 | 158:04      Can you tell us what that is? | | |
| | 158:05  A.  An Instagram post from me at | | |
| | 158:06      the JUUL event. | | |
| 158:10 - 158:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.140 |
| 🔗 WAKEFIELD-2 2.1.2 | 158:10  Q.  There's a date in the lower | | |
| | 158:11      right-hand corner that says October 11, 2016. | | |
| | 158:12  A.  Yes. | | |
| | 158:13  Q.  Did you make that post on that | | |
| | 158:14      date? | | |
| | 158:15  A.  Yes. | | |
| | 158:16  Q.  So you were basically making a | | |
| | 158:17      post but showing a picture from the launch | | |
| | 158:18      party back on June 4th of 2015? | | |
| | 158:19  A.  Yes. | | |
| 158:20 - 159:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:17 | WC_v13.141 |
| 🔗 WAKEFIELD-2 2.1.1 | 158:20  Q.  Okay.  Does this Instagram post | | |
| | 158:21      that you made indicate that it was liked by | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 158:22    other people? | | |
| | 158:23  A.  Yes. | | |
| 🔗 WAKEFIELD-2 2.1.3 | 158:24  Q.  How many people liked your post | | |
| | 158:25    on October 11, 2016? | | |
| | 159:01  A.  136. | | |
| 159:04 - 159:22 | **Wakefield, Camesheann 2022-10-14** | 00:00:32 | WC_v13.142 |
| 🔗 WAKEFIELD-2 2.1.4 | 159:04    Over in the right-hand column | | |
| | 159:05    there's names there, lumia.nocito, for | | |
| | 159:06    example, msweenz. | | |
| | 159:07    Do you see those? | | |
| | 159:08  A.  Yes. | | |
| | 159:09  Q.  Are those comments? | | |
| | 159:10  A.  Yes. | | |
| | 159:11  Q.  I want to ask you about a | | |
| | 159:12    couple of the comments folks made. | | |
| | 159:13    Okay? | | |
| | 159:14  A.  Sounds good. | | |
| | 159:15  Q.  One of the people who commented | | |
| | 159:16    on this post in Exhibit 22 here at the | | |
| 🔗 WAKEFIELD-2 2.1.5 | 159:17    bottom, it looks the name is chiosse? | | |
| | 159:18  A.  Yes. | | |
| | 159:19  Q.  Did I say that right? | | |
| | 159:20  A.  Yes. | | |
| | 159:21  Q.  Who is chiosse? | | |
| | 159:22  A.  He's my friend, yeah. | | |
| 159:23 - 160:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.143 |
| | 159:23  Q.  And what did he comment? | | |
| | 159:24  A.  "JUUL squa." | | |
| | 159:25  Q.  Okay.  That's what, squad? | | |
| | 160:01  A.  Yeah. | | |
| 160:05 - 160:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.144 |
| | 160:05  Q.  Do you follow chiosse on social | | |
| | 160:06    media? | | |
| | 160:07  A.  Yes. | | |
| | 160:08  Q.  And he follows you? | | |
| | 160:09  A.  Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 160:17 - 160:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.145 |

🔗 WAKEFIELD-2
3.1.1

160:17   Q.   Do you have Exhibit 23 there in

160:18         front of you?
160:19   A.   Yes.

| 160:20 - 160:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.146 |

160:20   Q.   What is Exhibit 23?
160:21   A.   Chi Ossi's Instagram page.

| 160:22 - 160:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:03 | WC_v13.147 |

160:22   Q.   Is that a profile page?
160:23   A.   Yes.

| 160:24 - 161:04 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.148 |

🔗 WAKEFIELD-2
3.1.2

160:24   Q.   How many followers does it

160:25         indicate that Mr. Ossi has?
161:01   A.   25.1K.
161:02   Q.   And what do you understand that
161:03         to mean?
161:04   A.   A lot of followers.

| 164:03 - 164:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.149 |

164:03   Q.   And when he commented on your
164:04         post where he wrote "JUUL squa," is it your
164:05         understanding as somebody who uses Instagram
164:06         that when he did that, any of his 25,000
164:07         followers could see that comment if they
164:08         chose to look at it?

| 164:13 - 164:13 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.150 |

164:13         THE WITNESS:  Yes.

| 169:15 - 169:24 | **Wakefield, Camesheann 2022-10-14** | 00:00:23 | WC_v13.151 |

🔗 WAKEFIELD-2
2.1.1

169:15   Q.   Turning our attention back to

169:16         that October 2016 post of yours, the one
169:17         where Mimi Sweeney and 135 other people had
169:18         liked it?
169:19   A.   Yes.
169:20   Q.   If we added up all of the
169:21         followers of all those people who liked that
169:22         one post and we came up with a total of more

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 169:23   than 600,000 followers, would that surprise | | |
| | 169:24   you? | | |
| 170:02 - 170:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.152 |
| | 170:02   THE WITNESS:  No, it wouldn't | | |
| | 170:03   surprise me. | | |
| | 170:04   QUESTIONS BY MR. KIEFFER: | | |
| | 170:05  Q.  Is that because you have a lot | | |
| | 170:06   of Instagram followers? | | |
| | 170:07  A.  Yes.  And a lot of important -- | | |
| | 170:08   or influential people interact with my stuff | | |
| | 170:09   as well, my content. | | |
| 172:22 - 173:05 🔗 WAKEFIELD-2 7.1.1 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.153 |
| | 172:22  Q.  What is Exhibit 27? | | |
| | 172:23  A.  A tweet from Alyssa Bourne | | |
| | 172:24   Peters. | | |
| | 172:25  Q.  And do you know Alyssa Bourne | | |
| | 173:01   Peters? | | |
| | 173:02  A.  Yes. | | |
| | 173:03  Q.  Did she attend the JUUL launch | | |
| | 173:04   party with you? | | |
| | 173:05  A.  Yes. | | |
| 173:06 - 173:08 | **Wakefield, Camesheann 2022-10-14** | 00:00:03 | WC_v13.154 |
| | 173:06  Q.  Do you follow her on | | |
| | 173:07   social media? | | |
| | 173:08  A.  Yes. | | |
| 173:09 - 173:11 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.155 |
| | 173:09  Q.  Would you typically have seen | | |
| | 173:10   this post when she made it because you follow | | |
| | 173:11   her? | | |
| 173:14 - 173:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.156 |
| | 173:14   THE WITNESS:  Yes. | | |
| 173:16 - 173:22 🔗 WAKEFIELD-2 7.1.2 | **Wakefield, Camesheann 2022-10-14** | 00:00:17 | WC_v13.157 |
| | 173:16  Q.  What's the date of this tweet? | | |
| | 173:17  A.  June 22, 2019, at 9:25 p.m. | | |
| | 173:18  Q.  Would you read for us what | | |
| | 173:19   Alyssa Bourne Peters tweeted? | | |
| 🔗 WAKEFIELD-2 | 173:20  A.  "Fuck, do I buy another JUUL or | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 7.1.3 | 173:20  A.  "Fuck, do I buy another JUUL or | | |
| | 173:21      take the L and quit smoking bad things, | | |
| | 173:22      question mark, question mark." | | |
| 174:05 - 174:11 | **Wakefield, Camesheann 2022-10-14** | 00:00:09 | WC_v13.158 |
| | 174:05  Q.  do you still see | | |
| | 174:06      Alyssa Bourne Peters? | | |
| | 174:07  A.  Yes. | | |
| | 174:08  Q.  Communicate with her? | | |
| | 174:09  A.  Yes. | | |
| | 174:10  Q.  As far as you know, was she | | |
| | 174:11      using JUUL as of June 2019? | | |
| 174:14 - 174:14 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.159 |
| | 174:14      THE WITNESS:  Yes. | | |
| 175:13 - 175:15 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.160 |
| ⊠ Clear | 175:13  Q.  Have some of your friends | | |
| | 175:14      continued to post about JUUL on social media | | |
| | 175:15      well after, long after, June of 2015? | | |
| 175:18 - 175:22 | **Wakefield, Camesheann 2022-10-14** | 00:00:11 | WC_v13.161 |
| | 175:18      THE WITNESS:  Yes. | | |
| | 175:19      QUESTIONS BY MR. KIEFFER: | | |
| | 175:20  Q.  Has Mimi Sweeney posted about | | |
| | 175:21      JUUL on social media since that party in June | | |
| | 175:22      of 2015? | | |
| 175:25 - 175:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:01 | WC_v13.162 |
| | 175:25      THE WITNESS:  Yes. | | |
| 176:08 - 176:12 | **Wakefield, Camesheann 2022-10-14** | 00:00:10 | WC_v13.163 |
| | 176:08  Q.  We just handed you Exhibit 28, | | |
| | 176:09      which has nine pages to it.  I want to | | |
| | 176:10      briefly ask you about what is in that | | |
| | 176:11      exhibit. | | |
| | 176:12      Okay? | | |
| 176:13 - 176:15 | **Wakefield, Camesheann 2022-10-14** | 00:00:05 | WC_v13.164 |
| 🔗 WAKEFIELD-2 | 176:13      Do you recognize what is marked | | |
| 8.1.1 | 176:14      there as page 1 in Exhibit 28? | | |
| | 176:15  A.  Yes. | | |
| 176:18 - 176:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.165 |
| | 176:18      QUESTIONS BY MR. KIEFFER: | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 176:19  Q.  Do you continue to follow Mimi | | |
| | 176:20      Sweeney on Instagram? | | |
| | 176:21  A.  Yes. | | |
| | 176:22  Q.  And have you since 2016? | | |
| | 176:23  A.  Yes. | | |
| 179:01 - 179:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.166 |
| 🔗 WAKEFIELD-2 8.3.1 | 179:01  Q.  Turn, if you would, to the | | |
| | 179:02      third page of Exhibit 28. | | |
| | 179:03      Can you tell us what that is? | | |
| | 179:04  A.  Another picture -- oh, Mimi | | |
| | 179:05      Sweeney's Instagram page and a picture. | | |
| 179:09 - 179:11 | **Wakefield, Camesheann 2022-10-14** | 00:00:04 | WC_v13.167 |
| 🔗 WAKEFIELD-2 8.3.2 | 179:09  Q.  And is this dated November 28, | | |
| | 179:10      2017? | | |
| | 179:11  A.  Yes. | | |
| 179:21 - 179:23 | **Wakefield, Camesheann 2022-10-14** | 00:00:06 | WC_v13.168 |
| | 179:21      THE WITNESS:  On this one, you | | |
| | 179:22      can actually see I liked it.  The | | |
| | 179:23      little second small circle is my face. | | |
| 180:01 - 180:04 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.169 |
| | 180:01      QUESTIONS BY MR. KIEFFER: | | |
| 🔗 WAKEFIELD-2 8.3.3 | 180:02  Q.  And is Mimi Sweeney holding a | | |
| | 180:03      JUUL in that photograph? | | |
| | 180:04  A.  In her right hand, yes. | | |
| 181:10 - 181:17 | **Wakefield, Camesheann 2022-10-14** | 00:00:18 | WC_v13.170 |
| | 181:10      Turn to page 5 of | | |
| 🔗 WAKEFIELD-2 8.5.1 | 181:11      Exhibit 28, if you would. | | |
| | 181:12  A.  Yes. | | |
| | 181:13  Q.  And what is page 5 of | | |
| | 181:14      Exhibit 28? | | |
| 🔗 WAKEFIELD-2 8.5.2 | 181:15  A.  Mimi Sweeney's Instagram photo | | |
| | 181:16      from May 11, 2019.  She is also holding a | | |
| | 181:17      JUUL in this photo. | | |
| 182:19 - 182:24 | **Wakefield, Camesheann 2022-10-14** | 00:00:22 | WC_v13.171 |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ⊘ WAKEFIELD-2 8.7.1 | 182:19  Q.  Turn to page 7 of Exhibit 28. | | WC_v13.171 |
| | 182:20     What is page 7 of Exhibit 28? | | |
| ⊘ WAKEFIELD-2 8.7.2 | 182:21  A.  A year later, Mimi Sweeney, | | |
| | 182:22     October 12, 2020, a picture from her | | |
| | 182:23     Instagram, and she also has a JUUL in this | | |
| | 182:24     photo as well. | | |
| 183:25 - 184:07 | **Wakefield, Camesheann 2022-10-14** | 00:00:21 | WC_v13.172 |
| | 183:25     And turn, if you would, to | | |
| ⊘ WAKEFIELD-2 8.9.1 | 184:01     page 9 of Exhibit 28. | | |
| | 184:02  A.  Oh, yeah. | | |
| | 184:03  Q.  Can you tell us what that is? | | |
| ⊘ WAKEFIELD-2 8.9.2 | 184:04  A.  A picture of Mimi Sweeney from | | |
| | 184:05     her Instagram on my birthday, coincidentally, | | |
| | 184:06     June 19th of this year.  That's why they | | |
| | 184:07     didn't add the year date on that. | | |
| 184:16 - 184:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:21 | WC_v13.173 |
| ✗ Clear | 184:16  Q.  Based on the photos that we | | |
| | 184:17     just looked at, does it appear to you that | | |
| | 184:18     Ms. Sweeney posted on Instagram holding a | | |
| | 184:19     JUUL at least once every year in every year | | |
| | 184:20     following the launch party in 2015? | | |
| | 184:21  A.  Yes. | | |
| 184:25 - 185:06 | **Wakefield, Camesheann 2022-10-14** | 00:00:13 | WC_v13.174 |
| ⊘ WAKEFIELD-2 2.1.6 | 184:25     If you look at this one -- | | |
| | 185:01  Q.  Yes. | | |
| | 185:02  A.  -- you can see she commented. | | |
| ⊘ WAKEFIELD-2 2.1.7 | 185:03     She says, "Stay loyal to mine since the | | |
| | 185:04     promo," which would be since the launch | | |
| | 185:05     party, which everything -- this is sad to | | |
| | 185:06     see, in my opinion. | | |
| 189:24 - 189:25 | **Wakefield, Camesheann 2022-10-14** | 00:00:02 | WC_v13.175 |
| ✗ Clear | 189:24  Q.  Did you understand it had | | |
| | 189:25     nicotine in it? | | |

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 190:02 - 190:02 | **Wakefield, Camesheann 2022-10-14** | 00:00:00 | WC_v13.176 |

190:02    THE WITNESS:  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 190:05 - 190:09 | **Wakefield, Camesheann 2022-10-14** | 00:00:14 | WC_v13.177 |

190:05  Q.  Did you know anything about the
190:06       amount or the concentration of nicotine?
190:07  A.  No.  It kind of was like a
190:08       water vapor cigarette -- water vapor with
190:09       nicotine was the -- what I knew.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 196:01 - 196:05 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.178 |

196:01  Q.  I introduced myself previously.
196:02       I'm Kate Katz from Kirkland & Ellis.
196:03  A.  Okay.
196:04  Q.  I represent JUUL Labs in this
196:05       litigation.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 196:12 - 197:01 | **Wakefield, Camesheann 2022-10-14** | 00:00:25 | WC_v13.179 |

196:12  Q.  And just to start, most of your
196:13       testimony was about the JUUL launch event
196:14       that you attended.
196:15       That was on June 4, 2015,
196:16       correct?
196:17  A.  Yes.
196:18  Q.  And that was more than seven
196:19       years ago at this point, right?
196:20  A.  Yes.
196:21  Q.  And how many hours were you at
196:22       Jack Studio for the JUUL launch event?
196:23  A.  Four hours, four, five hours.
196:24  Q.  Is that the only JUUL event
196:25       you've ever attended?
197:01  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 205:14 - 205:19 | **Wakefield, Camesheann 2022-10-14** | 00:00:07 | WC_v13.180 |

205:14  Q.  Okay.  And you've never lived
205:15       in San Francisco full-time, right?
205:16  A.  No.
205:17  Q.  Have you ever gone to school in
205:18       San Francisco?
205:19  A.  No.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 206:23 - 207:04 | **Wakefield, Camesheann 2022-10-14** | 00:00:16 | WC_v13.181 |

206:23  Q.  Do you have any friends who

**WC_v13 - Wakefield, Chamesheann SFUSD FINAL_PLAYED 04-26-23**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 206:24 | attended the San Francisco Unified School | | |
| | 206:25 | District? | | |
| | 207:01 | A. | Not -- | | |
| | 207:02 | Q. | Attended school in the San | | |
| | 207:03 | Francisco Unified School District?  Sorry. | | |
| | 207:04 | A. | No.  Like -- no. | | |

| 207:05 - 207:11 | **Wakefield, Camesheann 2022-10-14** | 00:00:17 | WC_v13.182 |
| | 207:05 | Q. | Did you invite anyone from San | | |
| | 207:06 | Francisco to the JUUL launch event? | | |
| | 207:07 | A. | Oh, my God.  Lucy might be from | | |
| | 207:08 | San Francisco, but -- I'll just say no.  No. | | |
| | 207:09 | Q. | Okay.  Let me clarify the | | |
| | 207:10 | question. | | |
| | 207:11 | A. | Yes. | | |

| 207:12 - 207:21 | **Wakefield, Camesheann 2022-10-14** | 00:00:15 | WC_v13.183 |
| | 207:12 | Q. | Did you invite anyone to the | | |
| | 207:13 | launch event who was -- | | |
| | 207:14 | A. | Ever in San Francisco? | | |
| | 207:15 | Q. | -- living in San Francisco at | | |
| | 207:16 | the time of the launch event? | | |
| | 207:17 | A. | No. | | |
| | 207:18 | Q. | Okay.  Are you aware of anyone | | |
| | 207:19 | who attended the launch event who was from | | |
| | 207:20 | San Francisco? | | |
| | 207:21 | A. | No. | | |

| 207:22 - 208:06 | **Wakefield, Camesheann 2022-10-14** | 00:00:25 | WC_v13.184 |
| | 207:22 | Q. | In 2015, can you identify any | | |
| | 207:23 | social media followers of yours who were from | | |
| | 207:24 | San Francisco back in 2015? | | |
| | 207:25 | A. | No, not at the moment. | | |
| | 208:01 | Q. | Are you aware of any JUUL | | |
| | 208:02 | events that occurred in San Francisco? | | |
| | 208:03 | A. | No. | | |
| | 208:04 | Q. | You never attended any JUUL | | |
| | 208:05 | events in San Francisco, right? | | |
| | 208:06 | A. | No. | | |

| 208:07 - 208:10 | **Wakefield, Camesheann 2022-10-14** | 00:00:08 | WC_v13.185 |
| | 208:07 | Q. | When you attended the JUUL | | |
| | 208:08 | launch event on June 4, 2015, that was after | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 208:09    your first year of college, correct? | | |
| | 208:10  A.  Yes. | | |

| | | |
|---|---|---|
| PLF AFFIRMATIVE | 00:43:42 | |
| DEF COUNTER | 00:01:46 | |
| PLF COUNTER-COUNTER | 00:00:17 | |
| **TOTAL RUN TIME** | **00:45:45** | |



Documents linked to video:

WAKEFIELD-1

WAKEFIELD-2

WAKEFIELD-3

WAKEFIELD-7

WAKEFIELD-8

WAKEFIELD-9

WAKEFIELD-10

WAKEFIELD-11

WAKEFIELD-12

WAKEFIELD-13

WAKEFIELD-15

WAKEFIELD-16

WAKEFIELD-21

WAKEFIELD-22

WAKEFIELD-23

WAKEFIELD-27

WAKEFIELD-28

# EXHIBIT 2

1
2
3
4      [Submitting Counsel on Signature Page]
5
6
7
8
9                        **UNITED STATES DISTRICT COURT**
10                       **NORTHERN DISTRICT OF CALIFORNIA**
                         **SAN FRANCISCO DIVISION**
11
12
      **IN RE JUUL LABS, INC.,**              **Case No. 19-md-02913-WHO**
13    **MARKETING, SALES PRACTICES,**
      **AND PRODUCTS LIABILITY**              **JOINT STIPULATION IDENTIFYING**
14    **LITIGATION**                          **TRIAL EXHIBITS USED IN THE**
                                              **VIDEOTAPED DEPOSITION OF TABITHA**
15    ————————————————————                    **WAKEFIELD PLAYED AT TRIAL**

16    **This Document Relates to:**

17    ***San Francisco Unified School District v.***
      ***Juul Labs, Inc. et al.,*** **Case No. 3:19-cv-**
18    **08177**

19

20           **WHEREAS**, Plaintiff called Tabitha Wakefield, whose videotaped deposition was played

21    to the jury.

22           **WHEREAS,** the exhibit numbers in the videotaped deposition are different from the Trial

23    Exhibit numbers.

24           **WHEREAS,** to most efficiently clarify the record, the parties, by and through their

25    undersigned counsel, hereby stipulate and agree that the chart below accurately reflects the

26    deposition exhibits introduced during the videotaped testimony of Tabitha Wakefield and the

27    corresponding Trial Exhibit Numbers[1]:

28    _____
      [1] The parties reserve all objections regarding these exhibits.

| DEPOSITION EXHIBIT NUMBER | TRIAL EXHIBIT NUMBER |
|---|---|
| Wakefield Exhibit 1 | Plaintiff Trial Exhibit 3082 |
| Wakefield Exhibit 2 | Plaintiff Trial Exhibit 3079 |
| Wakefield Exhibit 3 | Plaintiff Trial Exhibit 3077 |
| Wakefield Exhibit 7 | Plaintiff Trial Exhibit 3158 |
| Wakefield Exhibit 8 | Plaintiff Trial Exhibit 2364 |
| Wakefield Exhibit 9 | Plaintiff Trial Exhibit 2351 |
| Wakefield Exhibit 10 | Plaintiff Trial Exhibit 639 |
| Wakefield Exhibit 11 | Plaintiff Trial Exhibit 2458 |
| Wakefield Exhibit 12 | Plaintiff Trial Exhibit 821 |
| Wakefield Exhibit 13 | Plaintiff Trial Exhibit 916 |
| Wakefield Exhibit 15 | Plaintiff Trial Exhibit 3151 |
| Wakefield Exhibit 16 | Plaintiff Trial Exhibit 2412 |
| Wakefield Exhibit 21 | Plaintiff Trial Exhibit 2310 |
| Wakefield Exhibit 22 | Plaintiff Trial Exhibit 2267 |
| Wakefield Exhibit 23 | Plaintiff Trial Exhibit 2281 |
| Wakefield Exhibit 27 | Plaintiff Trial Exhibit 2274 |
| Wakefield Exhibit 28 | Plaintiff Trial Exhibit 3152 |
|  |  |
|  |  |
|  |  |

1

2

Respectfully submitted,

3

4

By: /s/ Beth A. Wilkinson
Beth A. Wilkinson (pro hac vice)

By: /s/ Michael M. Weinkowitz
Michael M. Weinkowitz

5

Brian L. Stekloff (pro hac vice)
James M. Rosenthal (pro hac vice)
Matthew R. Skanchy (pro hac vice)

**LEVIN SEDRAN & BERMAN, LLP**
510 Walnut Street
Suite 500

6

Alysha Bohanon (pro hac vice)
**WILKINSON STEKLOFF LLP**

Philadelphia PA 19106
Telephone 215-592-1500

7

2001 M Street NW, 10th Floor
Washington, DC 20036

MWeinkowitz@lfsblaw.com
*Plaintiff Steering Committee Member*

8

Telephone: (202) 847-4000
bwilkinson@wilkinsonstekloff.com

9

bstekloff@wilkinsonstekloff.com
jrosenthal@wilkinsonstekloff.com

Sarah R. London
Sarah R. London

10

mskanchy@wilkinsonstekloff.com
abohanon@wilkinsonstekloff.com

**LIEFF CABRASER HEIMANN & BERNSTEIN**
275 Battery Street, Fl. 29

11

San Francisco, CA 94111

12

Moira K. Penza (pro hac vice)
**WILKINSON STEKLOFF LLP**

Telephone: (415) 956-1000
slondon@lchb.com

13

130 West 42nd Street, 24th Floor
New York, NY 10036

14

Telephone: 212-294-8910
mpenza@wilkinsonstekloff.com

By: /s/ Dena C. Sharp
Dena C. Sharp

15

By: /s/ John C. Massaro

**GIRARD SHARP LLP**
601 California St., Suite 1400

16

**ARNOLD & PORTER KAYE
SCHOLER LLP**

San Francisco, CA 94108
Telephone: (415) 981-4800

17

John C. Massaro (admitted pro hac vice)
David E. Kouba (admitted pro hac vice)

dsharp@girardsharp.com

18

601 Massachusetts Ave., N.W.
Washington D.C. 20001

By: /s/ Dean Kamoto
Dean Kawamoto

19

Telephone: (202) 942-5000
Facsimile: (202) 942-5999

**KELLER ROHRBACK L.L.P.**
1201 Third Ave., Ste. 3200

20

john.massaro@arnoldporter.com
david.kouba@arnoldporter.com

Seattle, WA 98101
Telephone: (206) 623-1900

21

22

*Attorneys for Defendants ALTRIA*

23

*GROUP, INC., PHILIP MORRIS USA
INC., ALTRIA CLIENT SERVICES LLC,*

By: /s/ Ellen Relkin
Ellen Relkin

24

*ALTRIA GROUP DISTRIBUTION
COMPANY, and ALTRIA*

**WEITZ & LUXENBERG**
700 Broadway

25

*ENTERPRISES LLC*

New York, NY 10003
Telephone: (212) 558-5500

26

*Co-Lead Counsel for Plaintiff*

27

28