**Exhibit A**

| Plaintiff Name | Case Number |
|---|---|
| City of Coral Springs | 3:22-cv-03888 |
| City of Natchitoches | 3:22-cv-03566 |
| Mercer County Commission | 3:21-cv-09608 |
| City Of Brockton | 3:22-cv-06845 |
| City of Edmond | 3:22-cv-07541 |
| City of Yukon | 3:22-cv-07721 |
| County of Beaver | 3:22-cv-07692 |
| County of Coal | 3:22-cv-07078 |
| County of Dewey | 3:22-cv-07145 |
| County of Greer | 3:22-cv-07537 |
| County of Harmon | 3:22-cv-07079 |
| County of Harper | 3:22-cv-07421 |
| County of Houston | 3:22-cv-07573 |
| County of Hughes | 3:22-cv-07147 |
| County of Jackson | 3:22-cv-07194 |
| County of Jefferson | 3:22-cv-07080 |
| County of Kay | 3:22-cv-07196 |
| County of LeFlore | 3:22-cv-07081 |
| County of Noble | 3:22-cv-07140 |
| County of Oklahoma | 3:22-cv-07432 |
| County of Putnam | 3:22-cv-08930 |
| County of Stewart | 3:22-cv-07567 |

| Plaintiff Name | Case Number |
| --- | --- |
| County of Texas | 3:22-cv-07160 |
| County of Tillman | 3:22-cv-07077 |
| County of Woodward | 3:22-cv-05767 |
| Lincoln County | 3:22-cv-07669 |
| City of Morganfield | 3:22-cv-06379 |
| City and County of Denver | 3:20-cv-02906 |
| City of Milwaukee | 3:20-cv-09269 |
| County of Santa Cruz | 3:20-cv-02261 |
| Eagle County | 3:20-cv-02907 |
| King County | 3:19-cv-07324 |
| Maricopa County | 3:22-cv-01270 |
| Pitkin County | 3:20-cv-02909 |
| Skagit County | 3:19-cv-08000 |
| The Board of Co. Comm., Co. of Boulder | 3:20-cv-02910 |
| The Board of Co. Comm., Co. of Jefferson | 3:20-cv-02908 |
| Thurston County | 3:20-cv-03103 |
| Whatcom County | 3:20-cv-02905 |
| Osceola County, Florida | 3:22-cv-08905 |
| Anne Arundel County, Maryland | 3:20-cv-03169 |
| Baltimore County, Maryland | 3:20-cv-09268 |
| City of Rochester, New Hampshire | 3:22-cv-02594 |
| Frederick County, Maryland | 3:19-cv-08259 |
| Garrett County, Maryland | 3:20-cv-03170 |

| Plaintiff Name | Case Number |
|---|---|
| Howard County, Maryland | 3:20-cv-03171 |
| Montgomery County, Maryland | 3:20-cv-00195 |
| People of the State of Illinois, Lake County | 3:20-cv-00856 |
| District Attorney of Bucks County, Pennsylvania | 3:22-cv-06607 |
| Montgomery County, Pennsylvania District Attorney | 3:20-cv-00195 |
| Louisville / Jefferson Co Metro Gvt. | 3:20-cv-00317 |
| Springfield Public Schools | 3:21-cv-00853 |
| Anderson School District Five | 3:22-cv-02044 |
| Belen Consolidated Schools | 3:22-cv-03848 |
| Board of Education of Anne Arundel County | 3:22-cv-02620 |
| Board of Education of Prince George's County | 3:22-cv-05493 |
| Brandywine School District | 3:21-cv-08923 |
| Caesar Rodney School District | 3:21-cv-08926 |
| Cape Henlopen School District | 3:21-cv-08749 |
| Capital School District | 3:21-cv-09541 |
| Cherokee County Board of Education | 3:22-cv-03841 |
| Chesterfield County School District | 3:22-cv-02102 |
| Christina School District | 3:22-cv-00674 |
| Clarendon County School District Four | 3:22-cv-02331 |
| Clover School District Two of York County | 3:22-cv-02340 |
| Colonial School District | 3:21-cv-08751 |
| Delmar School District | 3:22-cv-00716 |
| Dillon School District Four | 3:22-cv-02817 |

| Plaintiff Name | Case Number |
| --- | --- |
| Dorchester School District Four | 3:22-cv-02996 |
| Dorchester School District Two | 3:22-cv-02994 |
| Dunmore School District | 3:21-cv-08492 |
| Fairfield County School District | 3:22-cv-02999 |
| Florence One Schools | 3:22-cv-03010 |
| Georgetown County School District | 3:22-cv-03013 |
| Hernando County School District | 3:22-cv-03887 |
| Horry County Schools | 3:22-cv-02380 |
| Indian River School District | 3:22-cv-00834 |
| Kannapolis City Schools | 3:22-cv-01381 |
| Kershaw County School District | 3:22-cv-03015 |
| Lake Forest School District | 3:22-cv-00723 |
| Laurel School District | 3:21-cv-05328 |
| Lexington School District Two | 3:22-cv-03021 |
| Loudoun County School Board | 3:21-cv-09130 |
| Milford School District | 3:22-cv-00908 |
| New Castle County VoTech School District | 3:21-cv-08753 |
| Okeechobee County School Board | 3:22-cv-03825 |
| Pike County School District | 3:22-cv-03791 |
| Pittston Area School District | 3:22-cv-03753 |
| Polytech School District | 3:22-cv-00927 |
| Prince William County School Board | 3:22-cv-04474 |
| Public Schools of Robeson County | 3:22-cv-01173 |

| Plaintiff Name | Case Number |
|---|---|
| Putnam County School District | 3:22-cv-03758 |
| Radford City School District School Board | 3:22-cv-04475 |
| Red Clay Consolidated School District | 3:22-cv-01057 |
| Rock Hill School District 3 of York County | 3:22-cv-03049 |
| Rockingham County Schools Administrative Unit | 3:22-cv-01238 |
| School District of Oconee County | 3:22-cv-03045 |
| Seaford School District | 3:21-cv-10005 |
| Smyrna School District | 3:22-cv-01070 |
| Smyth County School Board | 3:23-cv-02019 |
| Socorro Consolidated Schools | 3:22-cv-03835 |
| Spartanburg County School District 4 | 3:22-cv-03055 |
| Spartanburg County School District 6 | 3:22-cv-03062 |
| Sussex Technical School District | 3:22-cv-00936 |
| The Pitt County Board of Education | 3:22-cv-04799 |
| Wake County Public School System | 3:21-cv-07979 |
| Warren County Public Schools | 3:20-cv-01158 |
| Wilson County Schools Board of Education | 3:22-cv-03832 |
| Woodbridge School District | 3:22-cv-01305 |
| Wythe County School Board | 3:22-cv-04477 |
| York School District One | 3:22-cv-03750 |
| Alcorn School District | 3:22-cv-07233 |
| Attalla City Schools | 3:21-cv-08607 |
| Autauga County Schools | 3:21-cv-08961 |

| Plaintiff Name | Case Number |
| --- | --- |
| Baldwin County Board of Education | 3:21-cv-08601 |
| Barbour County Board of Education | 3:22-cv-06493 |
| Board of School Commissioners of Mobile County | 3:21-cv-06003 |
| Booneville School District | 3:22-cv-07232 |
| Calhoun County Board of Education | 3:22-cv-02931 |
| City of Alcoa Board of Education | 3:22-cv-08992 |
| Clarke County School District | 3:21-cv-08937 |
| Coffee County Schools | 3:21-cv-08704 |
| Colbert County School | 3:21-cv-08714 |
| Collinsville Community Unit School District #10 | 3:22-cv-00929 |
| Dale County Board of Education | 3:21-cv-08708 |
| Daleville City Schools | 3:21-cv-08897 |
| Dallas County Board of Education | 3:22-cv-05769 |
| Edwardsville Community Unit School District #7 | 3:22-cv-00932 |
| Escambia County Schools | 3:21-cv-08940 |
| Etowah County Schools | 3:21-cv-08910 |
| Fairfield City Schools | 3:21-cv-08715 |
| Fayette County Board of Education | 3:22-cv-05765 |
| Fayette County Schools District | 3:21-cv-08686 |
| Fort Payne City Schools | 3:21-cv-08685 |
| Gadsden City Schools | 3:22-cv-00756 |
| Gilmer County Board of Education | 3:22-cv-05742 |
| Greenbrier County School Board | 3:22-cv-02933 |

| Plaintiff Name | Case Number |
|---|---|
| Haleyville City Schools | 3:21-cv-08963 |
| Harrison County Board of Education | 3:22-cv-07086 |
| Henry County School District | 3:21-cv-09042 |
| Jefferson County Schools | 3:21-cv-08703 |
| Lewis County Board of Education | 3:22-cv-03499 |
| Limestone County School District | 3:21-cv-07355 |
| Lincoln County School Board | 3:22-cv-03497 |
| Malverne Union Free School District | 3:22-cv-03532 |
| Marion County Board of Education | 3:21-cv-07357 |
| Marion County Board of Education, West Virginia | 3:22-cv-03079 |
| McDowell County School Board | 3:22-cv-03496 |
| Mercer County Commission | 3:21-cv-09608 |
| Midfield City Schools | 3:21-cv-08705 |
| Monroe County Schools | 3:22-cv-03096 |
| Montgomery Public Schools | 3:21-cv-07547 |
| Muscle Shoals City Schools | 3:21-cv-07549 |
| Nicholas County Board of Education | 3:22-cv-04631 |
| North Tippah School District | 3:22-cv-07231 |
| Plainview-Old Bethpage Cent School Dist. | 3:20-cv-02205 |
| Pocahontas County Board of Education | 3:22-cv-03494 |
| Ritchie County Board of Education | 3:22-cv-07803 |
| Russellville School District . | 3:20-cv-03916 |
| Selma City Schools | 3:21-cv-07552 |

| Plaintiff Name | Case Number |
| --- | --- |
| Sheffield City School District | 3:21-cv-07576 |
| Shoreham-Wading River Central School District | 3:22-cv-03475 |
| South Tippah School District | 3:22-cv-06610 |
| Southampton Union Free School District | 3:20-cv-00946 |
| Southern Preparatory Academy | 3:22-cv-00077 |
| Summers County Schools | 3:22-cv-03103 |
| Three Village Central School District | 3:19-cv-07028 |
| Tucker County Public Schools | 3:20-cv-01009 |
| Tuscaloosa City Schools | 3:21-cv-07565 |
| Tuscumbia City School District | 3:21-cv-07574 |
| Upshur County Board of Education | 3:22-cv-02997 |
| Wayne County School Board | 3:22-cv-01596 |
| Webster County Board of Education | 3:22-cv-03492 |
| Winfield City Schools | 3:21-cv-07383 |
| Winston County Schools | 3:21-cv-07380 |
| Wyoming County Board of Education | 3:22-cv-03127 |
| Adirondack Central School District (NY) | 3:22-cv-00241 |
| Adna School District  (WA) | 3:22-cv-02382 |
| Adrian Public Schools (MI) | 3:21-cv-06565 |
| Afton Central School District | 3:22-cv-06960 |
| Airport Community Schools (MI) | 3:22-cv-01369 |
| Alameda Unified School District (CA) | 3:22-cv-01958 |
| Alamogordo Public Schools (NM) | 3:22-cv-01551 |

| Plaintiff Name | Case Number |
| --- | --- |
| Alcona Community Schools | 3:23-cv-01789 |
| Alexander Central School District (NY) | 3:22-cv-01836 |
| Alexandria Central School District (NY) | 3:22-cv-00290 |
| Alfred-Almond Central School District | 3:22-cv-07154 |
| Alhambra Unified School District (CA) | 3:21-cv-05485 |
| Allegan Area ESA | 3:23-cv-01358 |
| Allen Public Schools (OK) | 3:21-cv-05994 |
| Alliance City School District (OH) | 3:22-cv-00709 |
| Alpena Public Schools (MI) | 3:22-cv-01840 |
| Alpine School District (UT) | 3:22-cv-01196 |
| Alpine Union School District (CA) | 3:22-cv-01779 |
| Ambridge Area School District | 3:22-cv-09092 |
| American Falls School District (ID) | 3:22-cv-01625 |
| American Leadership Academy Charter School (UT) | 3:22-cv-02354 |
| American Preparatory Academy (UT) | 3:22-cv-01552 |
| Amory School District | 3:22-cv-07132 |
| Andover Central School District | 3:22-cv-05814 |
| Antelope Valley Union High School District | 3:22-cv-07459 |
| Apollo Ridge School District | 3:22-cv-08899 |
| Argo Community HSD No.217 (IL) | 3:21-cv-04893 |
| Arkport Central School District | 3:22-cv-06965 |
| Arlington Public Schools | 3:22-cv-06523 |
| Ascent Academies of Utah (UT) | 3:22-cv-01868 |

| Plaintiff Name | Case Number |
|---|---|
| Ashland School District (WI) | 3:21-cv-04409 |
| Asotin-Anatone School District (WA) | 3:22-cv-02678 |
| Aspen School District R-1 | 3:20-cv-07115 |
| Athol-Royalston Regional School District | 3:22-cv-06532 |
| Au Gres-Sims School District (MI) | 3:22-cv-01827 |
| Auburn Enlarged City School District | 3:22-cv-06961 |
| Auburn School District (WA) | 3:22-cv-03952 |
| Auburn Vocational School District (OH) | 3:22-cv-00725 |
| Avella Area School District | 3:21-cv-03564 |
| Avoca Central School District | 3:22-cv-06826 |
| Avoyelles Parish School Board | 3:23-cv-01238 |
| Bainbridge Guilford Central School District (NY) | 3:21-cv-08841 |
| Baldwinsville Central School District (NY) | 3:21-cv-07613 |
| Bangor School Department (ME) | 3:21-cv-07958 |
| Bangor Township School District (MI) | 3:21-cv-07959 |
| Baraboo School District (WI) | 3:21-cv-07955 |
| Barnegat Township School District | 3:22-cv-06526 |
| Barnstable Public Schools | 3:22-cv-06732 |
| Barrington Community Unit School District 220 | 3:21-cv-02224 |
| Barron Area School District (WI) | 3:21-cv-06599 |
| Basin School District (ID) | 3:22-cv-01824 |
| Bassett Unified School District (CA) | 3:22-cv-01956 |
| Batavia City School District (NY) | 3:22-cv-01241 |

| Plaintiff Name | Case Number |
|---|---|
| Bath Central School District | 3:22-cv-06819 |
| Battle Creek Public Schools (MI) | 3:22-cv-03992 |
| Battle Ground Public Schools (WA) | 3:22-cv-03685 |
| Bay City Public Schools (MI) | 3:21-cv-05446 |
| Bayard Public Schools (NE) | 3:21-cv-05964 |
| Beal City Public Schools | 3:23-cv-01185 |
| Bear Lake County School District (ID) | 3:21-cv-08438 |
| Bear Lake Schools (MI) | 3:22-cv-01620 |
| Beaver County School District (UT) | 3:22-cv-02029 |
| Beaver River Central School District (NY) | 3:22-cv-00207 |
| Beaverton Schools (MI) | 3:22-cv-01842 |
| Bedford Area School District | 3:22-cv-07254 |
| Beggs Public School (OK) | 3:21-cv-03150 |
| Belding Area Schools (MI) | 3:21-cv-06499 |
| Bellevue Community Schools | 3:23-cv-02472 |
| Bellingham Public Schools (WA) | 3:22-cv-02676 |
| Belmont-Harrison Vocational School District (OH) | 3:22-cv-00204 |
| Bennington Public Schools  (OK) | 3:22-cv-02587 |
| Benzie County Central Schools (MI) | 3:22-cv-01823 |
| Berkeley Unified School District (CA) | 3:22-cv-01031 |
| Berkshire Hills Regional School District | 3:22-cv-06527 |
| Berlin Brothersvalley School District | 3:22-cv-07536 |
| Bethel Public Schools | 3:21-cv-09339 |

| Plaintiff Name | Case Number |
|---|---|
| Bethel School District (WA) | 3:22-cv-03361 |
| Big Rapids Public Schools (MI) | 3:22-cv-02686 |
| Bixby Public Schools | 3:22-cv-05839 |
| Black River Local Schools (OH) | 3:22-cv-01065 |
| Blackfoot School District (ID) | 3:22-cv-01665 |
| Blackhawk Area School District | 3:22-cv-07253 |
| Blaine School District (WA) | 3:22-cv-03370 |
| Bledsoe County Schools | 3:22-cv-07243 |
| Bliss School District (ID) | 3:22-cv-01919 |
| Bloom-Carrol Local School District (OH) | 3:22-cv-03308 |
| Bloomfield Central School District (NY) | 3:22-cv-00727 |
| Bloomingdale Public Schools (MI) | 3:21-cv-09364 |
| Board of Education of Garrett County | 3:21-cv-01561 |
| Board of Education of Harford County | 3:22-cv-05792 |
| Board of Education of Talbot County | 3:21-cv-01666 |
| Boise School District (ID) | 3:22-cv-00294 |
| Bonneville School District (ID) | 3:22-cv-01628 |
| Boundary County School District (ID) | 3:22-cv-01637 |
| Box Elder School District (UT) | 3:22-cv-01622 |
| Boyne City Public Schools (MI) | 3:22-cv-04063 |
| Brady Public Schools (NE) | 3:22-cv-02680 |
| Brasher Falls Central School District (NY) | 3:22-cv-00720 |
| Bremerton School District | 3:22-cv-05843 |

| Plaintiff Name | Case Number |
|---|---|
| Brentwood Borough School District | 3:21-cv-00241 |
| Bridge Creek Public Schools (OK) | 3:22-cv-04819 |
| Briggs Public Schools | 3:22-cv-07241 |
| Brimley Area Schools | 3:23-cv-02254 |
| Bristol Tennessee City Schools (TN) | 3:21-cv-04375 |
| Brockton Public Schools | 3:22-cv-06845 |
| Broome-Tioga BOCES | 3:22-cv-06829 |
| Brown Local School District (OH) | 3:22-cv-01067 |
| Brownsville Area School District | 3:21-cv-00242 |
| Bruneau-Grand View School District (ID) | 3:22-cv-01638 |
| Buena Regional School District | 3:22-cv-07242 |
| Buffalo Public Schools (OK) | 3:21-cv-09346 |
| Buhl School District (ID) | 3:22-cv-02251 |
| Burgettstown Area School District | 3:21-cv-00168 |
| Burlington Township School District | 3:22-cv-07426 |
| Burr Oak Community Schools (MI) | 3:22-cv-00732 |
| Butler Area School District | 3:20-cv-04889 |
| Cabell County Schools | 3:20-cv-07338 |
| Cache County School District (UT) | 3:22-cv-00660 |
| Caddo Public Schools (OK) | 3:21-cv-03148 |
| Cadillac Area Schools (MI) | 3:22-cv-01345 |
| Caldwell School District (ID) | 3:21-cv-08442 |
| Calera Public Schools | 3:22-cv-05849 |

| Plaintiff Name | Case Number |
| --- | --- |
| Calhoun Intermediate School District (MI) | 3:21-cv-08848 |
| Camas County School District (ID) | 3:22-cv-01403 |
| Camas School District #117 (WA) | 3:22-cv-03700 |
| Camden Central School District (NY) | 3:21-cv-04402 |
| Campbell-Savona Central School District | 3:22-cv-06949 |
| Canandaigua City School District | 3:22-cv-07004 |
| Canaseraga Central School District | 3:22-cv-06694 |
| Canastota Central School District (NY) | 3:22-cv-01183 |
| Caney Valley Public Schools (OK) | 3:22-cv-03684 |
| Canisteo-Greenwood Central School District | 3:22-cv-06952 |
| Cannon County Schools (TN) | 3:21-cv-05459 |
| Canton Central School District (NY) | 3:22-cv-01833 |
| Canton City School District (OH) | 3:21-cv-06532 |
| Canton Local School District (OH) | 3:22-cv-03223 |
| Canyon Rim Academy (UT) | 3:22-cv-01691 |
| Canyons School District (UT) | 3:22-cv-01228 |
| Capac Community Schools (MI) | 3:21-cv-06552 |
| Carnegie Public Schools | 3:22-cv-05845 |
| Caro Community Schools (MI) | 3:22-cv-01825 |
| Carroll County Public Schools | 3:21-cv-02098 |
| Carthage Central School District (NY) | 3:22-cv-00209 |
| Cascade School District (WA) | 3:22-cv-03161 |
| Caseville Public Schools (MI) | 3:22-cv-01408 |

| Plaintiff Name | Case Number |
|---|---|
| Cashion Public Schools (OK) | 3:21-cv-06483 |
| Cassopolis Public Schools | 3:23-cv-01362 |
| Castleford School District (ID) | 3:22-cv-01190 |
| Cato Meridian Central School District (NY) | 3:22-cv-00208 |
| Catskill Central School District | 3:22-cv-06911 |
| Cattaraugus LVCSD (NY) | 3:22-cv-01991 |
| Cecil County Public Schools (MD) | 3:21-cv-04371 |
| Cedar Springs Public Schools (MI) | 3:22-cv-00731 |
| Centennial School District | 3:21-cv-00243 |
| Center Line Public Schools (MI) | 3:22-cv-01558 |
| Central Square Central School District (NY) | 3:21-cv-03786 |
| Centralia School District (WA) | 3:22-cv-03702 |
| Centreville Public Schools (MI) | 3:22-cv-01395 |
| Chaffey Joint Union High School District (CA) | 3:22-cv-07022 |
| Champaign CUSD 4 (IL) | 3:21-cv-08835 |
| CHAMPS Charter High School | 3:22-cv-06016 |
| Charlotte Public Schools | 3:23-cv-01194 |
| Charlotte Valley Central School District | 3:22-cv-06954 |
| Chateaugay Central School District | 3:22-cv-06689 |
| Checotah Public Schools | 3:22-cv-05851 |
| Cheektowaga MUFSD (NY) | 3:22-cv-01786 |
| Chehalis School District (WA) | 3:22-cv-03694 |
| Chelsea School District (MI) | 3:22-cv-00230 |

| Plaintiff Name | Case Number |
|---|---|
| Cheney School District 360 (WA) | 3:22-cv-03703 |
| Chesaning Union Schools (MI) | 3:21-cv-07949 |
| Chester County Schools (TN) | 3:21-cv-06531 |
| Cheyenne Public Schools (OK) | 3:21-cv-09355 |
| Chickasaw County School District | 3:22-cv-07452 |
| Chickasha Public Schools (OK) | 3:21-cv-05443 |
| Chimacum School District (WA) | 3:22-cv-02584 |
| Chippewa Hills School District (MI) | 3:22-cv-02359 |
| Chippewa Local School District (OH) | 3:21-cv-02856 |
| Chisholm Trail Technology Center (OK) | 3:21-cv-06498 |
| Chittenango Central School District (NY) | 3:21-cv-08837 |
| Cincinnatus Central School District | 3:22-cv-06735 |
| Cinnaminson Township School District | 3:22-cv-05848 |
| Claiborne County Schools (TN) | 3:22-cv-03345 |
| Clark County School District (ID) | 3:22-cv-01775 |
| Clarkston Community Schools (MI) | 3:22-cv-04044 |
| Clarksville-Montgomery County School System (TN) | 3:22-cv-02707 |
| Clayton Public School District | 3:22-cv-08962 |
| Clayton Valley Charter High School (CA) | 3:22-cv-01966 |
| Cle Elum-Roslyn School District | 3:22-cv-05860 |
| Clifton-Fine Central School District (NY) | 3:21-cv-09861 |
| Climax-Scotts Community Schools (MI) | 3:22-cv-01361 |
| Clinton Central School District | 3:22-cv-05864 |

| Plaintiff Name | Case Number |
|---|---|
| Clover Park School District #400 (WA) | 3:22-cv-03687 |
| Cloverleaf Local Schools (OH) | 3:21-cv-03811 |
| Clyde-Green Springs Exempted Village SD | 3:22-cv-08974 |
| Coatesville Area School District | 3:21-cv-02718 |
| Cobleskill-Richmondville Central School District | 3:22-cv-06997 |
| Coeur d'Alene School District (ID) | 3:22-cv-01630 |
| Colbert Public Schools (OK) | 3:21-cv-09358 |
| Coldwater Community Schools (MI) | 3:22-cv-00998 |
| Coleman Community Schools (MI) | 3:22-cv-01843 |
| Colfax School District (WA) | 3:22-cv-02360 |
| Colleton County School District (SC) | 3:21-cv-04452 |
| Collierville Schools | 3:22-cv-07246 |
| Colton-Pierrepont Central School District  (NY) | 3:22-cv-01006 |
| Columbus Municipal School District (MS) | 3:21-cv-04897 |
| Comanche Public Schools (OK) | 3:21-cv-03158 |
| Commerce Public Schools | 3:22-cv-05856 |
| Consolidated High School District No. 230 | 3:21-cv-02229 |
| Copenhagen Central School District (NY) | 3:21-cv-08839 |
| Coronado Unified School District (CA) | 3:21-cv-08543 |
| Corunna Public Schools (MI) | 3:21-cv-03161 |
| COSSA Academy (ID) | 3:22-cv-01540 |
| Coxsackie-Athens Central School District | 3:22-cv-06834 |
| Crescent Public Schools | 3:22-cv-07423 |

| Plaintiff Name | Case Number |
|---|---|
| Crescent School District | 3:22-cv-07423 |
| Creston School District (WA) | 3:22-cv-02525 |
| Crockett County School System | 3:22-cv-05811 |
| Crown Point Central School District (NY) | 3:22-cv-03659 |
| Cuba City School District (WI) | 3:21-cv-08214 |
| Cumberland County School District (TN) | 3:21-cv-05463 |
| Cumberland School Department | 3:23-cv-01195 |
| Cypress School District (CA) | 3:21-cv-08544 |
| Daggett School District (UT) | 3:22-cv-00663 |
| Dalton Local School District (OH) | 3:22-cv-01249 |
| Dansville Central School District (NY) | 3:21-cv-09866 |
| Davenport Public Schools (OK) | 3:22-cv-04531 |
| Davis School District (UT) | 3:22-cv-00661 |
| Decorah Community School District | 3:20-cv-07056 |
| Dedham Public Schools | 3:22-cv-06820 |
| Deer Creek Public Schools (OK) | 3:22-cv-02679 |
| Deerfield Community School District (WI) | 3:22-cv-01062 |
| Deforest Area School District (WI) | 3:22-cv-01866 |
| Delaware Academy Central School District | 3:22-cv-06996 |
| Delaware-Chenango-Madison-Otsego BOCES (NY) | 3:22-cv-01338 |
| Delsea Regional School District | 3:22-cv-05877 |
| Delton Kellogg Schools (MI) | 3:21-cv-07950 |
| Deposit Central School District | 3:22-cv-06959 |

| Plaintiff Name | Case Number |
| --- | --- |
| DeRuyter Central School District | 3:22-cv-05975 |
| DeTour Area Schools (MI) | 3:21-cv-06537 |
| Dewitt Public Schools (MI) | 3:22-cv-02358 |
| Dexter Community Schools (MI) | 3:22-cv-00211 |
| Dickson Public Schools (OK) | 3:22-cv-02009 |
| Dieringer School District (WA) | 3:22-cv-04536 |
| Dolgeville Central School District (NY) | 3:22-cv-01830 |
| Dorchester County Public Schools (MD) | 3:21-cv-05007 |
| Dothan City Schools | 3:23-cv-01654 |
| Dover Public Schools (OK) | 3:21-cv-04941 |
| Dowagiac Union Schools (MI) | 3:22-cv-01239 |
| Downers Grove CHSD 99 (IL) | 3:21-cv-05005 |
| Downingtown Area School District | 3:21-cv-00245 |
| Downsville Central School District | 3:22-cv-06899 |
| Duchesne County School District (UT) | 3:22-cv-00664 |
| Durand-Arkansaw School District (WI) | 3:21-cv-05447 |
| East China School District | 3:23-cv-02136 |
| East Grand Rapids Public Schools (MI) | 3:22-cv-02675 |
| East Greenbush Central School District | 3:22-cv-06943 |
| East Hollywood High School (UT) | 3:22-cv-03747 |
| East Irondequoit Central School District (NY) | 3:22-cv-01179 |
| East Jackson Community Schools (MI) | 3:21-cv-05944 |
| East Syracuse-Minoa Central School District (NY) | 3:22-cv-01684 |

| Plaintiff Name | Case Number |
|---|---|
| East Troy Community School District (WI) | 3:21-cv-08237 |
| East Valley (Spokane) School District #361 (WA) | 3:22-cv-03368 |
| East Valley School District - Yakima (WA) | 3:22-cv-02066 |
| Eastmont School District #206 (WA) | 3:22-cv-03751 |
| Easton School District (WA) | 3:22-cv-01911 |
| Eaton Rapids Public Schools (MI) | 3:21-cv-08251 |
| Eden Central School District (NY) | 3:22-cv-01557 |
| Edge Schools, Inc. (AZ) | 3:22-cv-04541 |
| Edgerton School District (WI) | 3:21-cv-09378 |
| Edison Local School District | 3:22-cv-05952 |
| Edmeston Central School District | 3:22-cv-06956 |
| Edmond Public Schools (OK) | 3:21-cv-02855 |
| Educational Service Center of the Western Reserve | 3:22-cv-05879 |
| Edwards-Knox Central School District (NY) | 3:22-cv-00717 |
| El Camino Real Charter High School (CA) | 3:22-cv-04539 |
| El Segundo Unified School District (CA) | 3:22-cv-02677 |
| Elgin Area School District U-46 | 3:21-cv-02292 |
| Elgin Public Schools (OK) | 3:21-cv-05958 |
| Elizabethton City Schools (TN) | 3:21-cv-07572 |
| Elmhurst CUSD 205 (IL) | 3:21-cv-04896 |
| Elmira Heights Central School District | 3:22-cv-06910 |
| Eman Schools, Inc. (IN) | 3:22-cv-01059 |
| Emery County School District (UT) | 3:22-cv-01624 |

| Plaintiff Name | Case Number |
| --- | --- |
| Enid Public Schools (OK) | 3:21-cv-05987 |
| Escondido Union School District | 3:22-cv-06015 |
| Espanola Pubic School District No. 55 | 3:20-cv-07402 |
| Essexville Hampton Public Schools (MI) | 3:21-cv-04933 |
| Etowah City Elementary School District (TN) | 3:21-cv-03163 |
| Evanston Township High School District No. 202 | 3:21-cv-02296 |
| Evanston-Skokie Community CSD 65 (IL) | 3:21-cv-04887 |
| Evart Public Schools (MI) | 3:22-cv-01780 |
| Evergreen Public Schools (WA) | 3:22-cv-02034 |
| Ewen-Trout Creek Schools | 3:21-cv-06534 |
| Fabius-Pompey Central School District | 3:23-cv-02353 |
| Fairfield School District (MT) | 3:21-cv-03790 |
| Fairless Local School District (OH) | 3:21-cv-05947 |
| Falmouth Public Schools | 3:22-cv-06534 |
| Fannett-Metal School District | 3:23-cv-01344 |
| Farwell Area Schools (MI) | 3:21-cv-05986 |
| Fast Forward Charter High School | 3:22-cv-04820 |
| Fayetteville-Manlius Central School District | 3:22-cv-06940 |
| Ferndale Public Schools (MI) | 3:22-cv-03706 |
| Ferndale School District (WA) | 3:22-cv-03706 |
| Filer School District (ID) | 3:22-cv-01535 |
| Fillmore Central School District | 3:22-cv-08927 |
| Flowing Wells Unified School District (AZ) | 3:22-cv-04540 |

| Plaintiff Name | Case Number |
| --- | --- |
| Forest Grove Public Schools | 3:21-cv-06482 |
| Forest Hills School District | 3:22-cv-06664 |
| Fort Towson Public Schools (OK) | 3:21-cv-05517 |
| Framingham Public Schools | 3:22-cv-05869 |
| Frankfort-Schuyler Central School District (NY) | 3:22-cv-00231 |
| Franklin Central School District | 3:22-cv-06838 |
| Franklin City School District (OH) | 3:21-cv-02451 |
| Franklin County Career Center | 3:22-cv-07252 |
| Franklin Pierce School District No. 402 (WA) | 3:22-cv-03709 |
| Franklin Township Public School District | 3:22-cv-05870 |
| Freedom Preparatory Academy (UT) | 3:22-cv-01662 |
| Freeport Area School District | 3:22-cv-07303 |
| Fremont County Joint School District (ID) | 3:22-cv-01195 |
| Frenchtown School District (MT) | 3:22-cv-03359 |
| Fulton City School District (NY) | 3:22-cv-02384 |
| Galesburg-Augusta Community Schools (MI) | 3:22-cv-04062 |
| Garden Valley School District (ID) | 3:22-cv-01646 |
| Garfield County School District (UT) | 3:22-cv-02025 |
| General Brown Central SD (NY) | 3:22-cv-01667 |
| Genesee School District | 3:23-cv-01791 |
| Geneva City Schools | 3:23-cv-01651 |
| Gilbertsville-Mount Upton Central School District | 3:22-cv-06738 |
| Gilboa-Conesville Central School District | 3:22-cv-06840 |

| Plaintiff Name | Case Number |
|---|---|
| Gilroy Unified School District | 3:22-cv-07601 |
| Gladwin Community Schools | 3:23-cv-01245 |
| Glen Rock Public Schools | 3:22-cv-07125 |
| Glenbard Township HSD 87 (IL) | 3:21-cv-02854 |
| Glenns Ferry School District (ID) | 3:22-cv-01627 |
| Gloucester City School District | 3:22-cv-08681 |
| Goldendale School District (WA) | 3:22-cv-03169 |
| Gooding School District (ID) | 3:22-cv-01626 |
| Goodrich Area Schools (MI) | 3:22-cv-02591 |
| Goodwell Public Schools | 3:22-cv-05883 |
| Gouverneur Central School District (NY) | 3:21-cv-08843 |
| Grace School District (ID) | 3:22-cv-01594 |
| Gracemont Public Schools (OK) | 3:21-cv-03156 |
| Granada Hills Charter (CA) | 3:22-cv-03951 |
| Grand County School District (UT) | 3:21-cv-08426 |
| Grand Haven Area Public Schools (MI) | 3:22-cv-01231 |
| Granger School District (WA) | 3:22-cv-02065 |
| Granite Falls School District (WA) | 3:22-cv-03686 |
| Granite School District (UT) | 3:22-cv-01598 |
| Grant Parish School Board | 3:23-cv-01197 |
| Grapeview School District (WA) | 3:22-cv-02032 |
| Gratiot-Isabella Regional ESD (MI) | 3:21-cv-07573 |
| Grayslake Community High School District No. 127 | 3:21-cv-02308 |

| Plaintiff Name | Case Number |
|---|---|
| Greater Johnstown Career Center | 3:22-cv-08226 |
| Greater Johnstown School District | 3:22-cv-06605 |
| Greece Central School District (NY) | 3:21-cv-09856 |
| Green Bay Area Public School District (WI) | 3:21-cv-05512 |
| Green Local School District | 3:21-cv-05982 |
| Green Local Schools (OH) | 3:21-cv-05985 |
| Greene Central School District | 3:22-cv-06626 |
| Greene County Schools (TN) | 3:21-cv-05442 |
| Greeneville City Schools (TN) | 3:21-cv-03770 |
| Greenville Public Schools (MI) | 3:21-cv-06549 |
| Hackensack Public Schools | 3:22-cv-06547 |
| Hagerman School District (ID) | 3:22-cv-01636 |
| Hamilton Central School District (NY) | 3:22-cv-01254 |
| Hamilton Community Schools | 3:23-cv-01198 |
| Hamilton Township Board of Education | 3:22-cv-07165 |
| Hancock Central School District | 3:22-cv-06955 |
| Hanna Public Schools (OK) | 3:22-cv-02362 |
| Hansen School District (ID) | 3:21cv8509 |
| Harbor Beach Comm. Schools (MI) | 3:22cv1394 |
| Hardeman County Schools (TN) | 3:22cv710 |
| Harrison Community Schools (MI) | 3:22cv2064 |
| Hartford Public Schools (MI) | 3:22cv715 |
| Hastings Area School System (MI) | 3:21cv9565 |

| Plaintiff Name | Case Number |
|---|---|
| Hawthorn Academy Charter School (UT) | 3:22cv3166 |
| Heavener Public Schools | 3:22cv5950 |
| Hemet Unified School District (CA) | 3:22cv2688 |
| Heritage Academy Charter School (ID) | 3:22cv1634 |
| Heritage Southwest Intermediate SD (MI) | 3:21cv6528 |
| Herkimer Central School District | 3:22cv7128 |
| Hermon-DeKalb Central School District (NY) | 3:22cv1180 |
| Hickman County Schools | 3:22cv6502 |
| Hicksville Exempted Village School District | 3:22cv5945 |
| Highline Public Schools (WA) | 3:22cv3743 |
| Hilldale Public Schools (OK) | 3:22cv4047 |
| Hillsboro School District (WI) | 3:21cv7956 |
| Hillsdale Community Schools (MI) | 3:22cv3159 |
| Hillsdale Local School District (OH) | 3:22cv7418 |
| Hinsdale Central School District | 3:22cv5951 |
| Holland Patent Central School District (NY) | 3:22cv3660 |
| Holmes County Consolidated School District | 3:23cv1199 |
| Holt Public Schools (MI) | 3:22cv1234 |
| Holy Hill Area School District (WI) | 3:21cv8213 |
| Homedale Joint School District No. 370 (ID) | 3:22cv1534 |
| Homer Center School District | 3:22cv7302 |
| Homer Community Schools (MI) | 3:22cv1996 |
| Honeoye Falls-Lima Central School District (NY) | 3:22cv1682 |

| Plaintiff Name | Case Number |
|---|---|
| Hoquiam School District (WA) | 3:22cv2526 |
| Hornell City School District (NY) | 3:22cv3221 |
| Horseheads Central School District | 3:22cv6743 |
| Houghton Lake Community Schools | 3:23cv1792 |
| Hugo Public Schools (OK) | 3:22cv3358 |
| Hulbert Public Schools (OK) | 3:22cv2593 |
| Humphreys County School System (TN) | 3:21cv4405 |
| Huntingdon County Career and Technology Center | 3:21cv9353 |
| Idaho Falls School District (ID) | 3:22cv1666 |
| Idaho Science & Technology Charter School (ID) | 3:22cv1639 |
| Imperial County Office of Education | 3:22cv7491 |
| Independent School District 750 - ROCORI (MN) | 3:22cv253 |
| Indian Prairie Cmty. Unit Sch. Dist. No. 204 | 3:21cv2312 |
| Indian River Central School District (NY) | 3:22cv1156 |
| Indiana Area School District | 3:22cv7298 |
| Inland Lakes Schools | 3:23cv2031 |
| Intermediate District 287 (MN) | 3:21cv3806 |
| Iron County School District (UT) | 3:22cv1845 |
| Itawamba County School District | 3:22cv6521 |
| Ithaca City School District | 3:22cv7788 |
| Jackson County Intermediate School District (MI) | 3:21cv9867 |
| Jackson Local School District (OH) | 3:21cv5954 |
| Jamestown City School District (NY) | 3:22cv3231 |

| Plaintiff Name | Case Number |
|---|---|
| Jamesville-Dewitt Central School District | 3:22cv7786 |
| Jasper-Troupsburg Central School District | 3:22cv6792 |
| Jefferson Central School District | 3:22cv6846 |
| Jefferson County School District (ID) | 3:22cv1664 |
| Jenks Public Schools (OK) | 3:21cv5462 |
| Jennings Public Schools (OK) | 3:22cv4532 |
| Johannesburg-Lewiston Area School District (MI) | 3:21cv8850 |
| Johnson County Schools | 3:22cv7777 |
| Jonesville Community Schools (MI) | 3:22cv2000 |
| Jordan School District (UT) | 3:22cv297 |
| Juab School District (UT) | 3:22cv1910 |
| Juda School District (WI) | 3:21cv5482 |
| Kahlotus School District (WA) | 3:22cv3712 |
| Kalama School District (WA) | 3:22cv4050 |
| Kaleva Norman Dickson School District (MI) | 3:22cv1649 |
| Kalkaska Public Schools | 3:23cv1200 |
| Kanawha County Schools | 3:22cv8934 |
| Kane County School District (UT) | 3:22cv1026 |
| Kansas Public Schools | 3:22cv5955 |
| Karns City Area School District | 3:20-cv-05355 |
| Kelleys Island Local School District (OH) | 3:22cv249 |
| Kelso School District (WA) | 3:22cv3714 |
| Kendall Central School District (NY) | 3:21cv9569 |

| Plaintiff Name | Case Number |
|---|---|
| Kennewick School District (WA) | 3:22cv3168 |
| Kenosha Unified School District (WI) | 3:21cv7509 |
| Kent County Public Schools | 3:23cv1233 |
| Kimberly School District (ID) | 3:21cv8513 |
| Kiski Area School District | 3:22cv7297 |
| Kittitas School District No. 403 (WA) | 3:22cv2011 |
| Knox County Schools (TN) | 3:22cv1151 |
| Konawa Public Schools (OK) | 3:22cv4281 |
| Kuna School District (ID) | 3:22cv1592 |
| Kyrene Elementary School District No. 28 | 3:20cv4733 |
| L'Anse Creuse Public Schools | 3:23cv1201 |
| La Canada Unified School District (CA) | 3:22cv1038 |
| LaFargeville Central School District (NY) | 3:22cv1008 |
| LaFayette Central School District (NY) | 3:22cv256 |
| Lafayette School District (CA) | 3:22cv4282 |
| Lake Arthur Municipal Schools | 3:22cv5822 |
| Lake Chelan School District (WA) | 3:22cv3716 |
| Lake Local School District (OH) | 3:22cv3682 |
| Lake Mills Area School District (WI) | 3:22cv1061 |
| Lake Pend Oreille School District (ID) | 3:22cv1396 |
| Lakeview School District  (MI) | 3:21cv7563 |
| Lakewood School District #306 (WA) | 3:22-cv-03219 |
| Lamar County School District | 3:20cv7404 |

| Plaintiff Name | Case Number |
|---|---|
| Lamont School District (WA) | 3:22cv2031 |
| Lander County School System (NV) | 3:22-cv-05054 |
| Las Virgenes Unified School District (CA) | 3:21cv6597 |
| Lauderdale County School District (MS) | 3:21cv5996 |
| Laurel School District | 3:22cv842 |
| Laurens Central School District (NY) | 3:22cv3661 |
| Lawrence County Career & Technical Center | 3:20cv4874 |
| Lawrence Public Schools (MI) | 3:22cv1000 |
| Lawton Community Schools (MI) | 3:21cv8849 |
| Leland Public Schools (MI) | 3:22cv1541 |
| Lenoir City Schools | 3:22cv5959 |
| Lewiston School District (ID) | 3:22cv1631 |
| Leyden High School District No. 212 (IL) | 3:21cv4453 |
| Liberty Local Schools | 3:21cv5012 |
| Lincoln Academy Charter School (UT) | 3:22cv1689 |
| Lincoln Consolidated Schools (MI) | 3:21cv8249 |
| Lincoln County Schools (TN) | 3:21cv4943 |
| Lincoln Public Schools (NE) | 3:21cv3188 |
| Linden Community Schools | 3:23cv1202 |
| Lindsay Public Schools | 3:22cv7420 |
| Little Axe Public Schools | 3:22cv5961 |
| Livingston Manor Central School District | 3:22cv6908 |
| Logan City School District (UT) | 3:22cv1873 |

| Plaintiff Name | Case Number |
|---|---|
| Logan Municipal Schools (NM) | 3:22cv1083 |
| Long Beach City School District | 3:22cv5957 |
| Long Prairie-Grey Eagle School District (MN) | 3:22cv1406 |
| Louisville City School District (OH) | 3:21cv6529 |
| Lowville Academy and Central School (NY) | 3:21cv8842 |
| Ludington Area Schools (MI) | 3:22cv2063 |
| Lumberton Township School District | 3:22cv2037 |
| Lyle Public School District (MN) | 3:22cv1068 |
| Lyle School District #406 (WA) | 3:22cv3688 |
| Lyncourt Union Free School District (NY) | 3:21cv8838 |
| Lyons Central School District (NY) | 3:21cv9852 |
| Mackay School District (ID) | 3:22cv1398 |
| Madill Public Schools (OK) | 3:21cv3152 |
| Madison Central School District (NY) | 3:22cv225 |
| Madison School District (ID) | 3:22cv1650 |
| Madison-Oneida BOCES (NY) | 3:22cv1009 |
| Madrid-Waddington Central School District (NY) | 3:22cv1244 |
| Maine Township High School District No. 207 (IL) | 3:21cv3792 |
| Mammoth-San Manuel Unified School District | 3:22cv4821 |
| Manchester Community Schools (MI) | 3:22cv1959 |
| Manchester Regional High School | 3:22cv7415 |
| Manistee Area Public Schools (MI) | 3:22cv3353 |
| Manton Consolidated Schools (MI) | 3:22cv1964 |

| Plaintiff Name | Case Number |
| --- | --- |
| Maple Shade Township Public Schools (NJ) | 3:22cv3230 |
| Maple Valley Schools | 3:23cv1904 |
| Mapleton Local School District | 3:22cv8950 |
| Mar Lee School District | 3:21cv5518 |
| Marathon Central School District (NY) | 3:21cv9854 |
| Marcellus Community Schools (MI) | 3:21cv8248 |
| Marietta Public Schools (OK) | 3:21cv3154 |
| Marion Central School District | 3:22cv7005 |
| Marion Public Schools (MI) | 3:22cv3993 |
| Marlington Local School District (OH) | 3:22cv1915 |
| Mars Area School District | 3:20cv6071 |
| Marshall Public School District | 3:22cv2530 |
| Marshall Public Schools (MI) | 3:22cv7429 |
| Marsing School District (ID) | 3:22cv1633 |
| Maryetta Public Schools | 3:22cv5933 |
| Mashpee Public Schools | 3:22cv6814 |
| Mason Public Schools (MI) | 3:21cv7951 |
| Massena Central School District | 3:22cv6958 |
| Massillon City School District (OH) | 3:21cv5948 |
| Maud Public Schools (OK) | 3:21cv9352 |
| Mayville Community Schools (MI) | 3:21cv8222 |
| McBain Rural Agricultural School (MI) | 3:22cv1359 |
| McFarland School District (WI) | 3:21cv7957 |

| Plaintiff Name | Case Number |
|---|---|
| McGraw Central School District | 3:22cv6948 |
| McKeesport Area School District | 3:20-cv-06497 |
| Mead School District (WA) | 3:22cv3362 |
| Melba School District (ID) | 3:22cv1401 |
| Memphis Community Schools (MI) | 3:22cv1781 |
| Menominee Area Public Schools (MI) | 3:22cv1965 |
| Meridian Public School District (MS) | 3:21cv7513 |
| Meridian Public Schools (MI) | 3:22cv8996 |
| Meridian School District 505 (WA) | 3:22cv3689 |
| Mexico Academy and Central School District (NY) | 3:22cv1247 |
| Meyersdale Area School District | 3:22-cv-06606 |
| Mid-Del Public Schools (OK) | 3:21cv9341 |
| Middleton School District (ID) | 3:22cv1635 |
| Midland Public Schools (MI) | 3:21cv3159 |
| Mifflin County School District | 3:20cv6228 |
| Milford Central School District | 3:22cv6902 |
| Millard School District (UT) | 3:22cv577 |
| Millington Community Schools (MI) | 3:21cv8975 |
| Millington Municipal Schools (TN) | 3:21cv5008 |
| Millis Public Schools | 3:22cv7333 |
| Millwood Public Schools | 3:22cv5958 |
| Minerva Local School District (OH) | 3:21cv5952 |
| Minidoka School District (ID) | 3:22cv1917 |

| Plaintiff Name | Case Number |
|---|---|
| Moniteau School District | 3:20-cv-05356 |
| Monroe 2 Orleans BOCES (NY) | 3:22cv1835 |
| Monticello Academy Charter School (UT) | 3:22cv1875 |
| Monticello School District (WI) | 3:21cv5484 |
| Montrose County School District RE-1J | 3:20cv7139 |
| Morenci Area Schools | 3:23cv2255 |
| Morrice Area Schools (MI) | 3:22cv1392 |
| Morristown Central School District (NY) | 3:22cv1885 |
| Morrisville-Eaton Central School District (NY) | 3:22cv239 |
| Moscow School District (ID) | 3:21cv8429 |
| Mount Baker School District (WA) | 3:22cv3369 |
| Mount Horeb Area School District (WI) | 3:21cv6525 |
| Mount Markham Central School District (NY) | 3:22cv289 |
| Mount Vernon School District | 3:22cv5828 |
| Mountain View School District (ID) | 3:22cv1410 |
| MSAD 11 (ME) | 3:21-cv-05960 |
| MSAD 15 (ME) | 3:22cv713 |
| Mt. Lebanon School District | 3:21-cv-03170 |
| Mt. Morris Central School District (NY) | 3:22cv5930 |
| Munising Public Schools (MI) | 3:22cv1363 |
| Murray City School District (UT) | 3:22cv1660 |
| Murrieta Valley Unified School District (CA) | 3:21cv5940 |
| Murtaugh School District (ID) | 3:22cv1017 |

| Plaintiff Name | Case Number |
|---|---|
| Muskegon Public Schools (MI) | 3:22cv1235 |
| Nampa School District (ID) | 3:22cv1645 |
| Napa Valley Unified School District | 3:23cv2487 |
| Narragansett School System (RI) | 3:22cv3664 |
| Natchitoches Parish School Board | 3:23cv1203 |
| Nebo School District (UT) | 3:22cv1011 |
| New Buffalo Area Schools | 3:23cv1204 |
| New Glarus School District (WI) | 3:21cv5963 |
| New Hartford Central SD (NY) | 3:22cv1668 |
| New Haven Community Schools (MI) | 3:22cv2386 |
| New Lothrop Area Public Schools (MI) | 3:21cv5514 |
| New Trier Township High School District No.203 | 3:21cv2364 |
| New York Mills Central School District (NY) | 3:21cv8845 |
| Newark Valley Central School District | 3:22cv6740 |
| Newcastle Public Schools (OK) | 3:21cv6480 |
| Newcomerstown Exempted Village School District | 3:22cv726 |
| Newfield Central School | 3:22cv1358 |
| Nine Mile Falls School District (WA) | 3:22cv3722 |
| Noble Public Schools | 3:22cv5956 |
| Nooksack Valley School District (WA) | 3:22cv3725 |
| Norman Public Schools (OK) | 3:21cv5487 |
| North Adams Jerome Public Schools (MI) | 3:21cv8238 |
| North Canton City School District (OH) | 3:21cv6532 |

| Plaintiff Name | Case Number |
|---|---|
| North Hills School District | 3:20-cv-06983 |
| North Mason School District (WA) | 3:22cv2529 |
| North Sanpete School District  (UT) | 3:22cv1844 |
| North Summit School District (UT) | 3:22cv1661 |
| North Thurston Public Schools (WA) | 3:22cv3698 |
| North Valley Academy Charter School (ID) | 3:22cv1021 |
| Northern Highlands Regional High School | 3:22cv6518 |
| Northport Public Schools (MI) | 3:21cv9568 |
| Northville Public Schools | 3:23cv1207 |
| Northwest Local School District (OH) | 3:21cv7615 |
| Northwestern Local School District (OH) | 3:21cv4411 |
| Norwayne Local School District | 3:21cv5441 |
| Norwood-Norfolk Central School District (NY) | 3:22cv3656 |
| Notus School District (ID) | 3:22cv1400 |
| Noxon School District (MT) | 3:22cv1838 |
| Oak Harbor School District (WA) | 3:22cv3354 |
| Oak Lawn Community High School District No. 229 | 3:21cv2365 |
| Oak Park Unified School District | 3:23cv2973 |
| Oakfield-Alabama Central School District (NY) | 3:22cv3352 |
| Oakville School District (WA) | 3:22cv2523 |
| Obion County Schools (TN) | 3:21cv7618 |
| Oceanside Unified School District (CA) | 3:21cv4940 |
| Ocosta School District (WA) | 3:22cv3728 |

| Plaintiff Name | Case Number |
|---|---|
| Odessa-Montour Central School District | 3:22cv7204 |
| Ogden School District (UT) | 3:21cv6865 |
| Ogdensburg City School District (NY) | 3:22cv1953 |
| Ohio Valley Educational Service Center | 3:22cv5926 |
| Okarche Public Schools (OK) | 3:22cv4818 |
| Okemos Public Schools (MI) | 3:22cv3683 |
| Onaway Area Community School District | 3:22cv7430 |
| Oneida City School District (NY) | 3:21cv4412 |
| Oneida School District (ID) | 3:22cv1678 |
| Oneida Special School District (TN) | 3:21cv5439 |
| Oneida-Herkimer-Madison BOCES (NY) | 3:22cv2030 |
| Oneonta City School District | 3:22cv6837 |
| Onion Creek School District (WA) | 3:22cv2622 |
| Onondaga Central School District (NY) | 3:22cv729 |
| Ontario-Montclair School District | 3:23cv1208 |
| Ontonagon Area Schools (MI) | 3:21cv9865 |
| Oregon School District (WI) | 3:22cv584 |
| Oriskany Central School District (NY) | 3:22cv2038 |
| Orrville City School District (OH) | 3:21cv4400 |
| Oscoda Area Schools (MI) | 3:21cv3808 |
| Osnaburg Local School District (OH) | 3:21cv6550 |
| Oswego City School District | 3:22cv6963 |
| Otsego Northern Catskills | 3:22cv7352 |

| Plaintiff Name | Case Number |
|---|---|
| Otselic Valley Central School District (NY) | 3:21cv9858 |
| Owendale-Gagetown Area School District | 3:23cv1363 |
| Owosso Public Schools (MI) | 3:22cv999 |
| Oxford Academy and Central School District | 3:22cv6903 |
| Oxnard Union High School District | 3:22cv7156 |
| Palm Springs Unified School District (CA) | 3:22cv2004 |
| Palmyra-Macedon Central School District (NY) | 3:21cv8832 |
| Paramount Unified School District | 3:23-cv-02471 |
| Parishville-Hopkinton Central School District (NY) | 3:22cv1340 |
| Parkview School District (WI) | 3:21cv5962 |
| Parma School District (ID) | 3:22cv1562 |
| Paterson Public Schools (NJ) | 3:22cv721 |
| Pauls Valley Public Schools | 3:22cv5963 |
| Paw Paw Public Schools (MI) | 3:22cv996 |
| Payette School District (ID) | 3:22cv1560 |
| Pearl Public School District | 3:20cv7406 |
| Pemberton Township Schools (NJ) | 3:22cv3667 |
| Penn Cambria School District | 3:22cv7299 |
| Penn Yan Central School District (NY) | 3:22cv1004 |
| Penncrest School District | 3:21cv465 |
| Perry Public Schools (MI) | 3:21cv8250 |
| Phelps-Clifton Springs Central School District | 3:22cv1355 |
| Pickaway County Educational Service Center | 3:22cv5920 |

| Plaintiff Name | Case Number |
|---|---|
| Pike County BDD (OH) | 3:22cv2006 |
| Pima County Technical Educational District (AZ) | 3:22cv4543 |
| Pine River Area Schools (MI) | 3:22cv1233 |
| Pioneer Public School | 3:22cv7057 |
| Plain Local Schools (OH) | 3:21cv7616 |
| Plainfield Community CSD NO. 202 (IL) | 3:21cv5011 |
| Pleasant Valley School District | 3:21cv2719 |
| Pocatello School District (ID) | 3:22cv1671 |
| Pointe Coupee Parish School Board | 3:23cv1209 |
| Pojoaque Valley School District | 3:20cv7408 |
| Poland Central School District (NY) | 3:22cv1246 |
| Port Angeles School District (WA) | 3:22cv2531 |
| Port Townsend School District | 3:22cv7778 |
| Post Falls School District (ID) | 3:22cv1402 |
| Potlatch School District (ID) | 3:22cv1776 |
| Potsdam Central School District (NY) | 3:22cv291 |
| Poughkeepsie City School District | 3:22cv5829 |
| Prattsburgh Central School District | 3:22cv6937 |
| Prescott School District (WI) | 3:21cv6596 |
| Preston School District (ID) | 3:22cv1641 |
| Provo City School District | 3:21cv6866 |
| Pueblo City School District 60 | 3:21cv2136 |
| Pullman School District (WA) | 3:22cv3690 |

| Plaintiff Name | Case Number |
|---|---|
| Putnam County Board of Education | 3:22-cv-08930 |
| Putnam County School System (TN) | 3:21cv5464 |
| Puyallup School District | 3:22cv6584 |
| Quilcene School District (WA) | 3:22cv2002 |
| Quillayute Valley School District (WA) | 3:22cv3729 |
| Quincy Community Schools | 3:22cv7424 |
| Quincy School District (WA) | 3:22cv3697 |
| Quinton Public Schools | 3:22cv5928 |
| Quitman School District | 3:22cv5911 |
| R.G. Drage Career Technical Center (OH) | 3:22cv1350 |
| Rancocas Valley Regional High School District | 3:22cv8960 |
| Randolph Central School District (NY) | 3:22cv3950 |
| Rankin County School District (MS) | 3:22cv722 |
| Reading Community Schools (MI) | 3:22cv1987 |
| Reardan-Edwall School District (WA) | 3:22cv3695 |
| Red Lion Area School District | 1:21cv2120 |
| Reese Public Schools | 3:23cv1246 |
| Republic School District #309 (WA) | 3:22cv3730 |
| Rialto Unified School District | 3:22cv7564 |
| Rich School District (UT) | 3:22cv1663 |
| Richfield School District (ID) | 3:22cv304 |
| Richland County School District One (SC) | 3:21cv5515 |
| Richland Parish School District | 3:23cv1210 |

| Plaintiff Name | Case Number |
| --- | --- |
| Richmond Consolidated Schools | 3:22cv6529 |
| Ringgold School District | 3:21cv467 |
| Ririe School District  (ID) | 3:22cv1673 |
| Rittman Exempted Village School District (OH) | 3:21cv5009 |
| River Valley School District (MI) | 3:22cv1952 |
| Riverside-Brookfield HSD 208 (IL) | 3:21cv4884 |
| Roane County Schools (TN) | 3:21cv4401 |
| Rochester School District (WA) | 3:22cv2594 |
| Rock Creek Public Schools (OK) | 3:21cv9373 |
| Rockwell Charter High School (UT) | 3:22cv1864 |
| Rome City School District (NY) | 3:21cv9855 |
| Rootstown Local Schools (OH) | 3:21cv7519 |
| Roscoe Central School District | 3:22cv6905 |
| Roscommon Area Public Schools (MI) | 3:22cv1822 |
| Roxbury Central School District (NY) | 3:22cv1679 |
| RSU-2 (ME) | 3:22cv1782 |
| Rush-Henrietta Central School District | 3:22cv6835 |
| Sackets Harbor Central School District (NY) | 3:21cv9870 |
| Saddleback Valley USD (CA) | 3:22cv1034 |
| Saline Area Schools (MI) | 3:22cv1877 |
| Salisbury-Elk Lick School District | 3:22cv8224 |
| Salmon School District (ID) | 3:22cv295 |
| Salt Lake City School District (UT) | 3:22cv578 |

| Plaintiff Name | Case Number |
|---|---|
| San Dieguito Union High School District (CA) | 3:21cv6524 |
| San Ramon Valley Unified School District | 3:22cv6797 |
| Sanborn Regional School District (NH) | 3:21cv7577 |
| Sandy Valley Local School District (OH) | 3:21cv5941 |
| Sauquoit Valley Central School District (NY) | 3:22cv1555 |
| Savanna Public Schools (OK) | 3:21cv5440 |
| Sayre Area School District | 3:23cv500 |
| Schalmont Central School District (NY) | 3:21cv3788 |
| Schenevus Central School District | 3:22cv6878 |
| School District of Belleville (WI) | 3:21cv5513 |
| School District of Beloit (WI) | 3:22cv6878 |
| School District of Crandon (WI) | 3:21cv5513 |
| School District of Greenfield (WI) | 3:22cv242 |
| School District of Lodi (WI) | 3:22cv3360 |
| School District of Milton (WI) | 3:21cv7518 |
| School District of Pittsburgh | 3:21cv5489 |
| School District of the City of Pontiac | 3:21cv8220 |
| School District of Tomahawk (WI) | 3:21-cv-08218 |
| Schuyler-Steuben-Chemung-Tioga-Allegany BOCES | 3:23cv1906 |
| Sedro-Woolley School District (WA) | 3:21cv8218 |
| Seminole Public Schools (OK) | 3:22cv6898 |
| Seneca Valley School District | 3:22cv2527 |
| Sequim School District (WA) | 3:20cv3149 |

| Plaintiff Name | Case Number |
| --- | --- |
| Sevier County School System (TN) | 3:22-cv-05055 |
| Sevier School District (UT) | 3:22cv3165 |
| Shady Point School District | 3:22-cv-05055 |
| Shawnee Public Schools (OK) | 3:22cv580 |
| Shelby County Schools | 3:22cv5936 |
| Shelley School District #60 (ID) | 3:21cv5957 |
| Shenendehowa Central School District (NY) | 3:23cv1229 |
| Shiawassee RESD (MI) | 3:22cv1643 |
| Shoreline School District | 3:22cv1337 |
| Sidney Central School District (NY) | 3:22cv1349 |
| Sidney City School District | 3:22cv5834 |
| Silver Consolidated Schools (NM) | 3:21cv9859 |
| Silver Lake Regional School District | 3:22cv7414 |
| Slippery Rock Area School District | 3:22cv1913 |
| Sodus Central School District (NY) | 3:22cv6543 |
| Solana Beach School District (CA) | 3:22-cv-01960 |
| Solvay Union Free School District (NY) | 3:21cv9868 |
| South Butler County School District | 3:22cv1960 |
| South Jefferson Central School District (NY) | 3:22cv1556 |
| South Portland School Department (ME) | 3:22-cv-01069 |
| South Sanpete School District (UT) | 3:22cv1674 |
| South Summit School District (UT) | 3:22cv1069 |
| Southeast Local Schools (OH) | 3:21cv8511 |

| Plaintiff Name | Case Number |
|---|---|
| Southfield Public Schools | 3:22cv1909 |
| Southwestern Central School District | 3:21cv4373 |
| Southwestern Wisconsin SD (WI) | 3:23cv1211 |
| Spencer-Van Etten Central School District | 3:22cv5915 |
| Spokane School District No. 81 (WA) | 3:21cv6522 |
| Sprague School District (WA) | 3:22cv6830 |
| Springer Public Schools (OK) | 3:22cv3731 |
| St. Cloud Area School District (MN) | 3:22cv2033 |
| St. Francis School District (WI) | 3:21cv9349 |
| St. Ignatius School District (MT) | 3:22cv724 |
| St. Lawrence-Lewis BOCES (NY) | 3:22cv1064 |
| St. Maries Joint School District (ID) | 3:21cv3772 |
| St. Tammany Parish School Board | 3:22cv1393 |
| Stamford Central School District | 3:22cv1676 |
| Steamboat Springs School District RE-2 | 3:23cv1232 |
| Steilacoom Historical School District No. 1 (WA) | 3:22cv6894 |
| Steubenville City School District (OH) | 3:20cv7147 |
| Stewart County School System | 3:22cv3215 |
| Stockbridge Valley Central School District | 3:22cv3349 |
| Strasburg Local School District (OH) | 3:22cv7322 |
| Sugar Salem School District (ID) | 3:22cv6945 |
| Sullivan County Board of CES (NY) | 3:21cv6526 |
| Sullivan County Schools (TN) | 3:22cv1632 |

| Plaintiff Name | Case Number |
| --- | --- |
| Sulphur Springs Union SD (CA) | 3:21cv7953 |
| Sultan School District (WA) | 3:22cv1550 |
| Sumter County School District (FL) | 3:22cv1054 |
| Sun Prairie Area School District (WI) | 3:22cv3163 |
| Sunset Ridge SD 29 (IL) | 3:21cv8833 |
| Sutherland Public Schools (NE) | 3:22cv1250 |
| Swan Valley School District (MI) | 3:21cv5979 |
| Sweetwater City Schools | 3:22cv712 |
| Syracuse City School District (NY) | 3:21cv9351 |
| Tahlequah Public Schools School District | 3:22cv7868 |
| Tahoma School District No. 409 (WA) | 3:22cv240 |
| Talihina Public Schools (OK) | 3:22cv5854 |
| Tekonsha Community Schools | 3:22cv2590 |
| Telluride School District R-1 | 3:20cv7047 |
| Temecula Valley Unified School District | 3:23cv1312 |
| Tempe Union High School District No. 213 | 3:20cv7047 |
| Teton School District (ID) | 3:22cv7690 |
| The Renaissance Charter School (NY) | 3:20cv5903 |
| The School District of Wisconsin Dells | 3:22cv1918 |
| The Summit School | 3:22cv1182 |
| Thermalito Union Elementary School District (CA) | 3:22cv7324 |
| Thousand Islands Central School District (NY) | 3:23cv1213 |
| Ticonderoga Central School District | 3:22cv1553 |

| Plaintiff Name | Case Number |
| --- | --- |
| Timberlake Schools | 3:22cv1339 |
| Tintic School District (UT) | 3:22cv6828 |
| Tioga Central School District | 3:22cv5931 |
| Tipton County Schools (TN) | 3:22cv1686 |
| Tishomingo Public Schools (OK) | 3:22cv6854 |
| Tompkins-Seneca-Tioga BOCES | 3:21cv4404 |
| Toms River Regional Schools | 3:21cv5516 |
| Tonawanda City School District (NY) | 3:22cv6951 |
| Tooele County School District (UT) | 3:22cv7681 |
| Torrance Unified School District (CA) | 3:22cv1861 |
| Toutle Lake School District (WA) | 3:22cv581 |
| Town of Webb Union Free School District (NY) | 3:21cv8542 |
| Township High School District No. 113 (IL) | 3:22cv3355 |
| Township High School District No. 211 | 3:22cv1255 |
| Township High School District No. 214 (IL) | 3:21cv5981 |
| Traverse City Area Schools (MI) | 3:21cv7567 |
| Triway Local School District (OH) | 3:21cv5989 |
| Tulsa Public Schools (OK) | 3:22cv2684 |
| Tumwater School District (WA) | 3:22cv3733 |
| Tupelo Public Schools | 3:22cv5932 |
| Tuscola Intermediate School District (MI) | 3:21cv8210 |
| Tuslaw Local School District (OH) | 3:21cv5943 |
| Tuttle Public Schools (OK) | 3:21cv9343 |

| Plaintiff Name | Case Number |
|---|---|
| Twin Falls School District (ID) | 3:22cv1187 |
| Twin Hills Union School District | 3:22cv6066 |
| Ubly Community Schools (MI) | 3:22cv1364 |
| Uintah School District (UT) | 3:22cv1554 |
| Unatego Central School District | 3:22cv7003 |
| Unified School District of Antigo (WI) | 3:22cv1774 |
| Union City Community Schools (MI) | 3:21cv7954 |
| Union City Public Schools (NJ) | 3:22cv6524 |
| Union Gap School District (WA) | 3:22cv3734 |
| University Place School District | 3:22cv5836 |
| Val Verde Unified School District | 3:22cv7705 |
| Valliant Public Schools | 3:22cv5921 |
| Vallivue School District (ID) | 3:22cv1030 |
| Vancouver School District | 3:23cv1404 |
| Verona Area School District (WI) | 3:22cv246 |
| Vicksburg Community Schools (MI) | 3:22cv2588 |
| Vicksburg Warren School District | 3:22cv6687 |
| Victor Central School District (NY) | 3:21cv9873 |
| Vista Unified School District (CA) | 3:21cv8541 |
| Volusia County Schools (FL) | 3:21cv8834 |
| Voorhees Township Public Schools | 3:22cv6517 |
| Wadsworth City School District (OH) | 3:21cv4939 |
| Walla Walla Public Schools (WA) | 3:22cv3356 |

| Plaintiff Name | Case Number |
|---|---|
| Wallingford-Swarthmore School District | 2:23cv1343 |
| Walton Central School District | 3:22cv6853 |
| Wapanucka Public Schools | 3:22cv5934 |
| Warner Public Schools | 3:22cv5925 |
| Warren County School District | 3:21cv244 |
| Warren County Schools (TN) | 3:22cv1154 |
| Wasatch County School District (UT) | 3:22cv1787 |
| Washington County Public School District (MD) | 3:21cv3171 |
| Washington County School District (UT) | 3:22cv2028 |
| Washougal School District | 3:22cv7782 |
| Waterloo Central School District (NY) | 3:22cv2383 |
| Watertown City School District (NY) | 3:21cv8257 |
| Waterville School District (WA) | 3:22cv3692 |
| Watkins Glen Central School District | 3:22cv6811 |
| Waunakee Community School District (WI) | 3:21cv6569 |
| Waverly Central School District | 3:22cv6879 |
| Waverly Community Schools (MI) | 3:21cv8246 |
| Wayne County School District (UT) | 3:22cv1596 |
| Wayne County Schools Career Center (OH) | 3:21cv5438 |
| Weber School District (UT) | 3:22cv1962 |
| Webster Central School District (NY) | 3:22cv1344 |
| Wenatchee School District (WA) | 3:22cv3736 |
| Wendell School District (ID) | 3:21cv8434 |

| Plaintiff Name | Case Number |
|---|---|
| West Ada School District (ID) | 3:22cv1595 |
| West Allis-West Milwaukee School District (WI) | 3:21cv8216 |
| West Aurora School District 129 | 3:21cv2366 |
| West Bonner County School District (ID) | 3:21cv8512 |
| West Carroll Parish School Board | 3:23cv1214 |
| West Deptford School District (NJ) | 3:21cv6570 |
| West Feliciana Parish Schools | 3:23cv1216 |
| West Genesee Central School District | 3:22cv6893 |
| West Holmes Local School District (OH) | 3:22cv3681 |
| West Irondequoit Central School District (NY) | 3:22cv228 |
| West Jefferson School District (ID) | 3:22cv1672 |
| West Seneca Central School District (NY) | 3:22cv1859 |
| West Side School District (ID) | 3:22cv302 |
| West Valley (Spokane) School District (WA) | 3:22cv3216 |
| West Valley Central School District (NY) | 3:22cv1784 |
| West Valley School District #208 (Yakima) (WA) | 3:22cv3745 |
| Westhill Central School District (NY) | 3:22cv2008 |
| Westmoreland Central School District (NY) | 3:22cv2020 |
| Westport Community Schools | 3:22cv6542 |
| Wetumka Public Schools | 3:22cv7431 |
| Wewoka Public School District | 3:22cv7422 |
| Wheaton Warrenville Cmty. Unit Sch. Dist. No. 220 | 3:21cv2367 |
| White Salmon Valley School District (WA) | 3:22cv3739 |

| Plaintiff Name | Case Number |
|---|---|
| Whiteriver Unified School District | 3:22cv5774 |
| Whitesboro Central School District (NY) | 3:21cv8840 |
| Whitmore Lake Public Schools (MI) | 3:22cv1368 |
| Whittemore-Prescott Area Schools (MI) | 3:22cv1881 |
| Wilbur School District (WA) | 3:22cv2585 |
| Wilder School District (ID) | 3:22cv1659 |
| Willapa Valley School District (WA) | 3:22cv2387 |
| Williams Bay School District (WI) | 3:21cv7512 |
| Williamson Central School District (NY) | 3:21cv9862 |
| Williamston Community Schools (MI) | 3:21cv7575 |
| Windber Area School District | 3:22cv6609 |
| Wood County Educational Service Center (OH) | 3:21cv5995 |
| Woodland Hills School District | 3:21cv468 |
| Woodland Public Schools District #404 (WA) | 3:22cv2685 |
| Woodstown-Pilesgrove Regional School District (NJ) | 3:22cv5107 |
| Woodward Public Schools | 3:22cv5767 |
| Wooster City School District (OH) | 3:21cv2452 |
| Worcester Central School District (NY) | 3:22cv1185 |
| Yakima School District (WA) | 3:22cv2532 |
| Yale Public Schools (MI) | 3:21cv5961 |
| Yazoo County School District (MS) | 3:21cv8847 |
| Yelm Community Schools (WA) | 3:22cv3740 |
| Yukon School District | 3:22cv5752 |

| Plaintiff Name | Case Number |
|---|---|
| Zenith Academy | 3:22cv3307 |
| Zenith Academy East (OH) | 3:22cv3307 |
| Zillah School District (WA) | 3:22cv2524 |
| Aberdeen School District | 3:22cv6158 |
| Addison Central School District | 3:20-cv-02755 |
| Addison Northwest School District | 3:20-cv-02755 |
| Amite County School District | 3:22cv3748 |
| Anderson School District One | 3:21-cv-09075 |
| Anderson School District Three | 3:21-cv-04632 |
| Barre Unified Union School District | 3:20-cv-02755 |
| Berkeley County School District | 3:21-cv-05180 |
| Burlington School District | 3:20-cv-02755 |
| Caledonia School District | 3:22-cv-06260 |
| Calhoun County School District | 3:21-cv-05792 |
| Champlain Valley School District | 3:20-cv-02755 |
| Charleston County School District | 3:21-cv-04629 |
| Cherokee County School District | 3:22-cv-03841 |
| Chester County S.D., South Carolina | 3:21-cv-09916 |
| Coahoma County School District | 3:22-cv-06216 |
| Colchester School District | 3:20-cv-02755 |
| Crawford Central School District | 3:21-cv-08252 |
| Crestwood School District | 3:22-cv-06356 |
| Escambia County School District | 3:20-cv-00459 |

| Plaintiff Name | Case Number |
|---|---|
| Essex Westford School District | 3:20-cv-02755 |
| Franklin Northeast Supervisory Union | 3:20-cv-02755 |
| Franklin West Supervisory Union | 3:20-cv-02755 |
| General McLane School District, PA | 3:22-cv-01144 |
| Grand Isle Supervisory Union | 3:22-cv-06260 |
| Greater Rutland Supervisory Union | 3:22-cv-06260 |
| Greenville County School District | 3:21-cv-04630 |
| Greenwood County School District 52 | 3:21-cv-09949 |
| Hampton County School District | 3:21-cv-08919 |
| Hancock County School District | 3:22-cv-06265 |
| Hartford School District | 3:22-cv-06260 |
| Hazleton Area School District | 3:22-cv-06369 |
| Jasper County School District (SC) | 3:22-cv-09069 |
| Jefferson County Public School District | 3:19-cv-08265 |
| Jefferson Davis County School District (MS) | 3:22-cv-08951 |
| Kingdom East Unified Union School District | 3:22-cv-06260 |
| Lamoille North Unified Union School District | 3:20-cv-02755 |
| Lamoille South Unified School District | 3:20-cv-02755 |
| Lee County School District (SC) | 3:22-cv-08227 |
| Maple Run Unified School District | 3:20-cv-02755 |
| Marlboro County S.D., South Carolina | 3:21-cv-09948 |
| Mid Valley School District | 3:22-cv-06378 |
| Mill River Unified School District | 3:20-cv-02755 |

| Plaintiff Name | Case Number |
|---|---|
| Milton Town School District | 3:20-cv-02755 |
| Missisquoi Valley School District | 3:20-cv-02755 |
| Mohawk Area School District | 3:22-cv-00233 |
| Montpelier Roxbury School District | 3:20-cv-02755 |
| Mount Abraham Unified School District | 3:22-cv-06260 |
| Mount Mansfield Unified School District | 3:20-cv-02755 |
| North Country Supervisory Union | 3:20-cv-02755 |
| Okolona Municipal Separate School District (MS) | 3:22-cv-06212 |
| Orange East Supervisory Union | 3:20-cv-02755 |
| Orange Southwest School District | 3:20-cv-02755 |
| Orangeburg County School District | 3:21-cv-08918 |
| Orleans Central Supervisory Union | 3:20-cv-02755 |
| Parkway School District | 3:22-cv-07158 |
| Pass Christian Public School District | 3:22-cv-06217 |
| Pickens County School District | 3:21-cv-05179 |
| Richland County School District 2 | 3:21-cv-05793 |
| Richton Municipal Separate School District | 3:22-cv-06352 |
| Rutland City School District | 3:20-cv-02755 |
| Rutland Northeast Supervisory Union | 3:20-cv-02755 |
| School District for the City of Erie, Pennsylvania | 3:21-cv-06986 |
| Shenango Area School District | 3:22-cv-03726 |
| Slate Valley Unified School District | 3:20-cv-02755 |
| South Burlington School District | 3:20-cv-02755 |

| Plaintiff Name | Case Number |
|---|---|
| Spartanburg County S.D. II | 3:22-cv-03843 |
| Springfield School District | 3:20-cv-02755 |
| Sumter School District | 3:21-cv-08917 |
| Tunkhannock Area School District | 3:22-cv-06372 |
| Two Rivers Supervisory Union | 3:20-cv-02755 |
| West Bolivar Consolidated School District | 3:22-cv-06180 |
| White River Valley Supervisory Union | 3:22-cv-06260 |
| Wilkes Barre Area School District | 3:22-cv-06374 |
| Windham Central Supervisory Union | 3:20-cv-02755 |
| Windham Northeast Supervisory Union | 3:20-cv-02755 |
| Windham Southeast School District | 3:20-cv-02755 |
| Windham Southwest Supervisory Union | 3:22-cv-06260 |
| Windsor Southeast Supervisory Union | 3:22-cv-06260 |
| Winooski School District | 3:20-cv-02755 |
| Wyoming Valley West School District | 3:22-cv-06377 |
| Bibb County School District (GA) | 3:21-cv-01734 |
| Saucon Valley School District | 3:22-cv-08161 |
| USD 229, Johnson County, Kansas | 3:19-cv-07568 |
| USD 230 Spring Hill (KS) | 3:21-cv-02099 |
| USD 232, Johnson County, Kansas | 3:19-cv-07333 |
| USD 233, Johnson County, Kansas | 3:19-cv-06910 |
| USD 497, Douglas County, Kansas | 3:20-cv-01911 |
| USD 500 KCK (KS) | 3:21-cv-02583 |

| Plaintiff Name | Case Number |
| --- | --- |
| USD 512, Johnson County, Kansas | 3:19-cv-07569 |
| Bend-La Pine School District | 3:22-cv-07300 |
| Cascade School District | 3:22-cv-03161 |
| Chandler Unified School District | 3:22-cv-01794 |
| Concrete School District | 3:20-cv-02912 |
| Dallas School District | 3:22-cv-07062 |
| Dayton School District | 3:22-cv-07060 |
| Flagstaff Unified School District | 3:22-cv-05775 |
| Gervais School District | 3:22cv7063 |
| Jefferson School District | 3:22cv7301 |
| Kent School District | 3:22-cv-05409 |
| McMinnville School District | 3:22cv7255 |
| Mesa Public Schools | 3:21-cv-05800 |
| Milwaukee Board of School Directors | 3:20cv9270 |
| Mt. Angel School District | 3:22cv7262 |
| North Marion School District | 3:22cv7260 |
| North Santiam School District | 3:22-cv-08855 |
| Paradise Valley Unified School District | 3:21-cv-07762 |
| Portland Public Schools | 3:22-cv-06604 |
| Racine Unified School District | 3:22-cv-01439 |
| Redmond School District | 3:22cv7259 |
| Salem-Keizer School District | 3:22-cv-8221 |
| Scottsdale Unified School District | 3:22-cv-01336 |

| Plaintiff Name | Case Number |
| --- | --- |
| Seattle School District | 3:19-cv-07686 |
| Sheridan School District | 3:22cv7061 |
| Silver Falls School District | 3:22-cv-08223 |
| Sisters School District | 3:22cv8898 |
| St. Paul School District | 3:22cv7261 |
| Sunnyside Unified School District | 3:22-cv-05410 |
| Toledo School District | 3:20-cv-02914 |
| Willamina School District | 3:22cv7257 |
| Yamhill-Carlton School District | 3:22cv7256 |
| Carlisle Independent School District | 3:21cv9538 |
| Freehold Regional High School District | 3:21-cv-02506 |
| Neshannock Township School District | 3:20-cv-06242 |
| New Castle Area School District | 3:20-cv-06243 |
| West Middlesex Area School District | 3:20-cv-06389 |
| Wilmington Area School District | 3:20-cv-06244 |
| Boulder Valley School District | 3:20-cv-06771 |
| Hall Township School Illinois | 3:21cv885 |
| La Moille Community Unit School District 303 | 3:21cv885 |
| Marion Community School District 2 | 3:21cv885 |
| Metropolitan School District of Wabash County | 3:22cv2398 |
| Peoria Public Schools District 150 | 3:21cv885 |
| Pike County School Corporation | 3:22cv2398 |
| Belleville Henderson Central School District | 3:21cv9344 |

| Plaintiff Name | Case Number |
|---|---|
| Chenango Forks Central School District | 3:21cv9350 |
| Chenango Valley Central School District | 3:22cv3644 |
| Connetquot Central School District | 3:22cv4211 |
| Covington County School District | 3:22cv8995 |
| Greenwood-LeFlore Consolidated School District | 3:22cv8994 |
| Hattiesburg Public School District | 3:22cv4258 |
| Huntington Union Free School District | 3:21cv9353 |
| Jones County School District | 3:22cv8947 |
| Maine-Endwell Central School District | 3:22cv3642 |
| Natchez-Adams School District | 3:22cv8997 |
| Newton Municipal School District | 3:22cv8943 |
| Perry County School District | 3:22cv8955 |
| Rocky Point Union Free School District | 3:22cv4132 |
| Sewanhaka Central School District | 3:22cv3186 |
| South Pike School District | 3:22cv9000 |
| St. Charles Parish School District | 3:22cv3189 |
| St. James Parish Public School District | 3:22cv3983 |
| Union-Endicott Central School District | 3:21cv9357 |
| Vestal Central School District | 3:21cv9360 |
| West Hempstead Union Free School District | 3:22cv4312 |
| Windsor Central School District | 3:22cv4335 |
| Montgomery County Public Schools | 3:20cv452 |
| Rochester School District | 3:22cv2594 |

| Plaintiff Name | Case Number |
|---|---|
| The School Board of Broward Co., FL | 3:19cv8289 |
| The School Board of Miami-Dade Co., FL | 3:19cv8291 |
| Boone County School District | 3:20cv2838 |
| Breathitt County Public Schools | 3:20cv4868 |
| Bullitt County School District | 3:19cv8355 |
| Clark County Public Schools | 3:22cv3845 |
| Daviess County Public Schools | 3:20cv469 |
| Estill County Public Schools | 3:20cv4871 |
| Fayette County Public Schools | 3:19cv8368 |
| Harrison County Public Schools | 3:20cv4872 |
| Hopkins County School District | 3:20cv2238 |
| Jefferson County Public Schools | 3:19cv8159 |
| Jessamine County School District | 3:20cv723 |
| LaRue County School District | 3:20cv1161 |
| Lawrence County Public Schools | 3:20cv4874 |
| Madison County Public Schools | 3:20cv1129 |
| Marion County Public Schools | 3:19cv8145 |
| Martin County Public Schools | 3:20cv4876 |
| Menifee County Public Schools | 3:20cv4878 |
| Montgomery County Public Schools | 3:20cv9259 |
| Warren County Public Schools | 3:20cv1158 |
| Wolfe County School District | 3:20cv2240 |
| Benton County School District | 3:22cv6620 |

| Plaintiff Name | Case Number |
| --- | --- |
| Cahokia Unit School District No. 187 | 3:22cv6613 |
| Central School District No. 104 | 3:22cv6607 |
| East St. Louis School District No. 189 | 3:22cv6600 |
| O'Fallon Twp. High School District No 203 | 3:20cv8194 |
| Wood River-Hartford School District No. 15 | 3:22cv6596 |
| Oxford Area School District | 3:21-cv-00170 |
| Riverside School District | 3:21cv00169 |
| Adams Central Community Schools | 3:22cv3515 |
| Albertville City Board of Education | 3:21cv9380 |
| Alma School District | 3:22cv3462 |
| Anchorage School District | 3:22cv8862 |
| Athens City Schools | 3:22cv8866 |
| Augusta Area School District | 3:22cv3466 |
| Ava R-1 School District | 3:19cv7602 |
| Bartholomew Consolidated School Corporation | 3:22-cv-01798 |
| Bensalem Township School District | 3:20-cv-01145 |
| Benton Community School Corporation | 3:22-cv-03501 |
| Blair-Taylor School District | 3:22-cv-03614 |
| Blue River Valley School Corporation | 3:22-cv-03516 |
| Bluffton-Harrison Metropolitan School District | 3:22-cv-03519 |
| Board of Education of the City of Chicago ("CPS") | 3:21-cv-09043 |
| BOE of the City School District of New York | 3:22-cv-08925 |
| Brownsburg Community School Corporation | 3:22-cv-03521 |

| Plaintiff Name | Case Number |
|---|---|
| Cabrillo Unifed School District | 3:19-cv-08175 |
| Carmel Clay Schools (IN) | 3:21-cv-03147 |
| Caston School Corporation | 3:22-cv-03042 |
| Central Bucks School District | 3:19-cv-08023 |
| Central Noble Community School Corporation | 3:22-cv-03518 |
| Clark County School District, Las Vegas, NV | 3:22-cv-04946 |
| Clayton County Public Schools | 3:22-cv-05189 |
| Community High School District 94 | 3:22-cv-03507 |
| Concord Community Schools | 3:22-cv-01432 |
| Concordia PS Unified School Dist. No. 333 | 3:19-cv-07038 |
| Cornell School District | 3:22-cv-03470 |
| Cowan Community School Corporation | 3:22-cv-03043 |
| Crawfordsville Community School Corporation | 3:22-cv-05688 |
| Culver Community Schools Corporation | 3:22-cv-03522 |
| Darlington Community School District | 3:22-cv-03474 |
| DeKalb County Central United School District | 3:22-cv-02791 |
| DeKalb County Eastern Community School District | 3:22-cv-03437 |
| DeKalb County School District | 3:22-cv-05550 |
| Duneland School Corporation | 3:22-cv-03528 |
| Duval County Public Schools, FL | 3:22-cv-08869 |
| East Allen County Schools | 3:22-cv-03503 |
| Eau Claire Area School District | 3:22-cv-03618 |
| Elk Mound Area School District | 3:22-cv-03477 |

| Plaintiff Name | Case Number |
| --- | --- |
| Elkhart Community Schools (IN) | 3:21-cv-02868 |
| Eugene School District 4J | 3:22-cv-05617 |
| Evansville Vanderburgh School Corporation | 3:21-cv-06943 |
| Fairfax County Public Schools | 3:22-cv-04311 |
| Fort Wayne Community Schools (IN) | 3:21-cv-02870 |
| Francis Howell School District | 3:19-cv-06909 |
| Frankton-Lapel Community Schools | 3:22-cv-01807 |
| Garrett-Keyser-Butler Community School District | 3:22-cv-02165 |
| Greater Clark County Schools | 3:22-cv-03586 |
| Greater Jasper Consolidated Schools | 3:22-cv-01488 |
| Greensburg Community School Corporation | 3:22-cv-03443 |
| Greenwood County School District 51 (SC) | 3:21-cv-02872 |
| Griffith Public Schools | 3:21-cv-08861 |
| Hamilton Southeastern Schools | 3:22-cv-03578 |
| Higley Unified School District | 3:21-cv-06594 |
| Huntsville City Board of Education | 3:21-cv-09382 |
| Indianapolis Public Schools | 3:21-cv-08863 |
| J. Sterling Morton High School District 201 | 3:22-cv-01493 |
| Jefferson County Public School District R-1 | 3:22-cv-04524 |
| Jefferson Elementary School District | 3:20-cv-05526 |
| Jefferson Union High School District | 3:19-cv-08172 |
| Jennings County School Corporation | 3:22-cv-03584 |
| Kankakee Valley School District | 3:22-cv-02168 |

| Plaintiff Name | Case Number |
| --- | --- |
| Kokomo School Corporation | 3:22-cv-03568 |
| Lake Holcombe School District | 3:22-cv-03486 |
| Lake Ridge New Tech Schools | 3:22-cv-01801 |
| Lanesville Community School Corporation | 3:22-cv-01811 |
| Lawrenceburg Community School Corporation | 3:22-cv-03436 |
| Lee County Public Schools (VA) | 3:21-cv-01733 |
| Leeds City Schools | 3:22-cv-00800 |
| Lexington County School District One | 3:20-cv-06884 |
| Linton-Stockton School Corporation | 3:22-cv-03527 |
| Livermore Valley Joint USD | 3:19-cv-08176 |
| Luck School District | 3:22-cv-03488 |
| Madison Metropolitan School District | 3:22-cv-05328 |
| Marietta City Schools | 3:22-cv-05194 |
| Metropolitan School District of Shakamak | 3:22-cv-03626 |
| Metropolitan School District of Wayne Township | 3:22-cv-03531 |
| Middle Bucks Institute of Technology | 3:22-cv-04494 |
| Monroe Central School Corporation | 3:22-cv-03016 |
| Monroe County Community School Corporation | 3:21-cv-06479 |
| Morgan County School District | 3:21-cv-09381 |
| Mountain Grove School District | 3:19-cv-08402 |
| MSD of Washington Township | 3:22-cv-03530 |
| Muncie Community Schools | 3:22-cv-03579 |
| Natrona County School District No. 1 | 3:20-cv-04503 |

| Plaintiff Name | Case Number |
| --- | --- |
| Neshaminy School District | 3:19-cv-08455 |
| New Albany Floyd County Consolidated School Corp | 3:22-cv-03582 |
| New Castle Community School Corporation | 3:22-cv-02793 |
| North Adams Community Schools | 3:22-cv-03547 |
| North Central Parke Community School Corporation | 3:22-cv-03544 |
| North Harrison Community Schools | 3:22-cv-03549 |
| North Montgomery Community School Corporation | 3:22-cv-03550 |
| Northeast School Corporation | 3:22-cv-03112 |
| Northeastern Wayne School District | 3:22-cv-03512 |
| Northwest Allen County Schools | 3:22-cv-05699 |
| Northwestern School Corporation | 3:22-cv-03430 |
| Oak Hill United School Corporation | 3:22-cv-03551 |
| Oswego Community Unit School District 308 | 3:21-cv-09478 |
| Ottawa Township High School District #140 | 3:21-cv-08716 |
| Penn Harris Madison School Corporation (IN) | 3:21-cv-03489 |
| Pennridge School Dist, Bucks Co., PA | 3:20-cv-01779 |
| Pepin Area School District | 3:22-cv-03489 |
| Perry Central Community School Corporation | 3:22-cv-04526 |
| Phoenix Union High School District | 3:20-cv-09242 |
| Pioneer Regional School Corporation | 3:22-cv-03557 |
| Plainfield Community School Corporation | 3:22-cv-05527 |
| Plymouth Community School Corporation | 3:22-cv-01802 |
| Portage Township Schools | 3:22-cv-03552 |

| Plaintiff Name | Case Number |
|---|---|
| Prairie Heights Community School Corporation | 3:22-cv-01574 |
| Quakertown Community School District | 3:19-cv-07998 |
| Randolph Central School Corporation | 3:22-cv-03558 |
| Rensselaer Central School Corporation | 3:22-cv-02351 |
| River Forest Community School Corporation | 3:22-cv-04490 |
| Riverside School District #2 | 3:20-cv-00301 |
| Rochester Community School Corporation | 3:22-cv-03559 |
| Salem Community Schools | 3:22-cv-03562 |
| San Mateo County Board of Education | 3:19-cv-08210 |
| San Mateo/Foster City School District | 3:19-cv-08169 |
| School Board of Alachua County, FL | 3:22-cv-05182 |
| School Board of Hendry County, FL | 3:22-cv-05576 |
| School Board of Leon County, FL | 3:22-cv-08879 |
| School Board of Santa Rosa County, FL | 3:22-cv-08883 |
| School Board of the City of Virginia Beach | 3:22-cv-04306 |
| School City of East Chicago | 3:21-cv-08844 |
| School City of Mishawaka | 3:22-cv-01814 |
| School District of Alma Center-Humbird-Merrillan | 3:22-cv-03869 |
| School District of Altoona | 3:22-cv-03463 |
| School District of Amery | 3:22-cv-03465 |
| School District of Bloomer | 3:22-cv-03471 |
| School District of Plum City | 3:22-cv-03491 |
| Scott County Public Schools (VA) | 3:21-cv-01729 |

| Plaintiff Name | Case Number |
|---|---|
| Shelbyville Central Schools | 3:22-cv-01841 |
| Sheridan Community Schools | 3:22-cv-03617 |
| Silver Creek School Corporation | 3:22-cv-05535 |
| Smith-Green Community Schools | 3:22-cv-01496 |
| South Adams Schools | 3:22-cv-03620 |
| South Bend Community School Corporation | 3:21-cv-10041 |
| South Henry School Corporation | 3:22-cv-03442 |
| South San Francisco USD | 3:20-cv-02706 |
| Southeast Fountain School Corporation | 3:22-cv-03044 |
| Southwest Allen County School District | 3:22-cv-03502 |
| Southwest School Corporation | 3:22-cv-01820 |
| Spooner Area School District | 3:22-cv-03493 |
| Springfield School District No. 186 | 3:22-cv-01460 |
| Stanley-Boyd Area Schools | 3:22-cv-03498 |
| The School Board of Bay County, FL | 3:22-cv-08877 |
| The School Board of Brevard County, FL | 3:20-cv-04267 |
| The School Board of Gilchrist County, Florida | 3:22-cv-01471 |
| The School Board of Highlands County, Florida | 3:22-cv-03473 |
| The School Board of Hillsborough Co., FL | 3:20-cv-06323 |
| The School Board of Lee County, Florida | 3:20-cv-02869 |
| The School Board of Manatee County, FL | 3:22-cv-08874 |
| The School Board of Okaloosa County, FL | 3:22-cv-08881 |
| The School Board of Orange County, FL | 3:20-cv-03685 |

| Plaintiff Name | Case Number |
|---|---|
| The School Board of Palm Beach Co., FL | 3:19-cv-08081 |
| The School Board of Pinellas County, FL | 3:20-cv-02786 |
| The School Board of Polk County, Florida | 3:22-cv-05578 |
| The School Board of Seminole County, FL | 3:20-cv-03149 |
| The School District of Philadelphia | 3:22-cv-08928 |
| Tolleson Union High School District | 3:19-cv-08267 |
| Tucson Unified School District | 3:19-cv-07335 |
| Union County College Corner Joint School District | 3:22-cv-03514 |
| USD 259, Sedgwick County, KS [Wichita] | 3:22-cv-05591 |
| USD 265 Goddard | 3:19-cv-07852 |
| USD 267 Renwick | 3:19-cv-07960 |
| USD 320 Pottawatomie County | 3:19-cv-08227 |
| USD 346 Jayhawk | 3:20-cv-00092 |
| USD 383 Manhattan-Ogden | 3:19-cv-08454 |
| USD 400 Smokey Valley | 3:19-cv-08354 |
| USD 405 Lyons | 3:19-cv-07851 |
| Wabash City Schools | 3:22-cv-02804 |
| Warren Consolidated Schools | 3:22-cv-00655 |
| Warrick County School Corporation | 3:22-cv-05542 |
| Waukegan Community Unit School District | 3:21-cv-09521 |
| Western School Corporation | 3:22-cv-03114 |
| Western Wayne School District | 3:22-cv-03513 |
| White River Valley School District | 3:22-cv-03567 |

| Plaintiff Name | Case Number |
|---|---|
| Whitley County Consolidated Schools | 3:22-cv-02169 |
| York County School District Four | 3:20-cv-07843 |