**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ANDREW ALLEN | Andrew Allen v. Juul Labs, Inc., et al. | 3:22-cv-02723 |
| BELLA SIRMEYER | B.S., a minor, by and with their parent and natural guardian, Joy Sirmeyer | 3:22-cv-08302 |
| BENJAMIN FETTERS | Benjamin Fetters v. Juul Labs, Inc., et al. | 3:22-cv-08405 |
| EXAVIER VIA | Exavier Via v. Juul Labs, Inc., et al. | 3:22-cv-08300 |
| FAITH BLACK | F.B., a minor, by and with their parent and natural guardian, Chrystal Thill v. Juul Labs, Inc., et al. | 3:21-cv-09374 |
| GAVIN SIRMEYER | Gavin Sirmeyer v. Juul Labs, Inc., et al. | 3:22-cv-08157 |
| HEATHER SCHMIDT | Heather Schmidt v. Juul Labs, Inc., et al. | 3:21-cv-01781 |
| HUNTER HYDE | Hunter Hyde v. Juul Labs, Inc., et al. | 3:21-cv-00482 |
| JAMISON HARTE | Jamison Harte v. Juul Labs, Inc., et al. | 3:22-cv-08429 |
| JOHN ALLEN | John H. Allen, Iv. v. Juul Labs, Inc., et al. | 3:22-cv-08635 |
| JONATHAN LIPSHY | Jonathan Lipshy v. Juul Labs, Inc., et al. | 3:22-cv-08299 |
| MATTHEW GEORGE | Matthew George v. Juul Labs, Inc., et al. | 3:21-cv-02101 |
| PHILIP HECKENDORN | Philip Heckendorn v. Juul Labs, Inc., et al. | 3:22-cv-08458 |
| SAMUEL KELLEY | Samuel Kelley v. Juul Labs, Inc., et al. | 3:21-cv-06065 |
| SERENA NICHOLS | Serena Nichols v. Juul Labs, Inc., et al. | 3:21-cv-08037 |
| SOPHIE NOLTE | Sophie Nolte v. Juul Labs, Inc., et al. | 3:22-cv-01175 |
| ADAM LATIC | Adam Latic v. Juul Labs, Inc., et al. | 3:21-cv-06324 |
| ALEXANDER AMIDON | Alexander J. Amidon v. Juul Labs, Inc., et al. | 3:21-cv-00897 |
| ALEXANDER ARIEF | Alexander Arief v. Juul Labs, Inc., et al. | 3:21-cv-00860 |
| ALEXANDER LYTLE | Alexander N. Lytle v. Juul Labs, Inc., et al. | 3:21-cv-00899 |
| AMGAD KAMIL | Amgad Kamil v. Juul Labs, Inc., et al. | 3:21-cv-02673 |
| ANDREW GENTRY | Andrew Johnson Gentry v. Juul Labs, Inc., et al. | 3:21-cv-00516 |
| ANDREW MCGILL | Andrew McGill v. Juul Labs, Inc., et al. | 3:21-cv-06367 |
| ANTHONY MAYO | Anthony L. Mayo v. Juul Labs, Inc., et al. | 3:21-cv-00690 |
| AUSTIN HATFIELD | Austin Hatfield v. Juul Labs, Inc., et al. | 3:21-cv-05052 |
| BLADEN RASBERRY | B.R., et al. v. Juul Labs, Inc., et al. | 3:21-cv-06345 |
| CADEN HILL | Caden Hill v. Juul Labs, Inc., et al. | 3:21-cv-06436 |
| COURTNEY COTE | Courtney Cote v. Juul Labs, Inc., et al. | 3:21-cv-05583 |
| DUKE DARDOUK | Duke M. Dardouk, Jr. v. Juul Labs, Inc., et al. | 3:20-cv-09298 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| EMMA BOWLAND | B.D., Individually and as the Parent and Natural Guardian of E.R.B., A Minor v. Juul Labs, Inc., et al. | 3:21-cv-03104 |
| GLORIA MOSQUEDA | Gloria Mosqueda v. Juul Labs, Inc., et al. | 3:21-cv-02674 |
| ISAIAH BLUE | Isaiah R. Blue v. Juul Labs, Inc., et al. | 3:22-cv-00493 |
| John KADUK | KARINE ESTHER BORELLY, AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN SCOTT KADUK DECEASED, and SCOTT KADUK, IN HIS OWN RIGHT v. Juul Labs, Inc., et al. | 3:21-cv-05215 |
| KALEB VERTREE | Kaleb Vertree v. Juul Labs, Inc., et al. | 3:20-cv-04227 |
| KENNETH ORR | C.H., individually and as the parent and natual guardian of K.O., a minor v. Juul Labs, Inc., et al. | 3:21-cv-07071 |
| LEIGHTON EDWARDS | Leighton Edwards v. Juul Labs, Inc., et al. | 3:21-cv-06432 |
| Makenzey KROTZER | A.K., as parent and natural guardian of the minor child, M.K. v. Juul Labs, Inc., et al. | 3:21-cv-01555 |
| Marisa McKeon | T.B., as Parent and Natural Guardian of the Minor Child, M.M. v. Juul Labs, Inc., et al. | 3:21-cv-03110 |
| MATTHEW SELF | Matthew T. Self v. Juul Labs, Inc., et al. | 3:21-cv-01554 |
| NICOLAS YANNO | Nicolas M. Yanno v. Juul Labs, Inc., et al. | 3:22-cv-07602 |
| RAMY GAD | Ramy M. Gad and Candice Gad, h/w v. Juul Labs, Inc., et al. | 3:21-cv-02707 |
| REESE PICKER | L.P. and E.P., as parents and natural guardians of their minor child, R.P. v. Juul Labs, Inc., et al. | 3:20-cv-07350 |
| SHANE INDORF | A.I., and T.D. INDIVIDUALLY AND AS THE PARENTS AND NATURAL GUARDIANS OF S.I., A MINOR v. Juul Labs, Inc., et al. | 3:21-cv-06821 |
| TREY REAHM | L.R., as parent and natural guardian of the minor child, T.R. v. Juul Labs, Inc., et al. | 3:20-cv-07354 |
| TYLER WEAVER | C.N., as parent and natural guardian of the minor child, T.W. v. Juul Labs, Inc., et al. | 3:20-cv-06964 |
| ABIGAIL VESELY | Vesely v. Juul Labs, Inc., et al. | 3:22-cv-07991 |
| AIDAN APPLEGATE | Applegate v. Juul Labs, Inc., et al. | 3:22-cv-07864 |
| ALYSSA DEHART | Dehart v. Juul Labs, Inc., et al. | 3:22-cv-07545 |
| AOLANI ARROYO | Arroyo v. Juul Labs, Inc., et al. | 3:22-cv-06848 |
| AUGUST LOMONACO | Lomonaco v. Juul Labs, Inc., et al. | 3:22-cv-07955 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BENJAMIN ELIAS | Elias v. Juul Labs, Inc., et al. | 3:22-cv-07879 |
| BODE QUEEN | Queen v. Juul Labs, Inc., et al. | 3:22-cv-06533 |
| CADEN FISHER | Fisher v. Juul Labs, Inc., et al. | 3:22-cv-06725 |
| CALEB SMITH | Smith v. Juul Labs, Inc., et al. | 3:22-cv-06941 |
| CARMINO LAVALLE | Lavalle v. Juul Labs, Inc., et al. | 3:22-cv-08307 |
| CARTER DAVIS | Davis v. Juul Labs, Inc., et al. | 3:22-cv-07877 |
| CHRISTIAN MARTINEZ | Martinez v. Juul Labs, Inc., et al. | 3:22-cv-08320 |
| COLE MERRITT | Merritt v. Juul Labs, Inc., et al. | 3:22-cv-08244 |
| COLE WESTOVER | Westover v. JUUL Labs,Inc., et al. | 3:22-cv-06132 |
| CORBYN ANDREWS | Andrews v. Juul Labs, Inc., et al. | 3:22-cv-06099 |
| DANIEL KUKUC | Kukuc v. Juul Labs, Inc., et al. | 3:22-cv-08044 |
| ELLEN OHOTTO | Ohotto v. Juul Labs, Inc., et al. | 3:22-cv-06703 |
| ELLIETTE MCAVIN | Mcavin v. Juul Labs, Inc., et al. | 3:22-cv-07962 |
| ETHAN WRIGHT | Wright v. Juul Labs, Inc., et al. | 3:22-cv-08095 |
| FINN SODERSTROM | Soderstrom v. Juul Labs, Inc., et al. | 3:22-cv-07120 |
| FRANZ GLEIXNER | Gleixner v. Juul Labs, Inc., et al. | 3:22-cv-08119 |
| GARRETT O'BRIEN | O'Brien v. Juul Labs, Inc., et al. | 3:22-cv-07969 |
| GEORGE ENGLISH | English v. Juul Labs, Inc., et al. | 3:22-cv-07881 |
| HENRY GARDNER | Gardner v. Labs, Inc., et al. | 3:22-cv-06373 |
| ISAAC COLWILL | Colwill v. Juul Labs, Inc., et al. | 3:22-cv-06472 |
| JACK RACZEK | Razcek v. Juul Labs, Inc., et al. | 3:22-cv-06925 |
| JACKSON CLAGG | Clagg v. JUUL Labs, Inc., et al. | 3:22-cv-06742 |
| JAYMIAN OJEDA | Ojeda v. JUUL Labs, Inc.,et al. | 3:22-cv-06305 |
| JOSEPH RICHARDS | Richards v. Juul Labs, Inc., et al. | 3:22-cv-06366 |
| JOSHUA SALINAS | Salinas v. Juul Labs, Inc., et al. | 3:22-cv-07973 |
| JOSIAH DIVIS | Divis v. Juul Labs, Inc., et al. | 3:22-cv-07878 |
| KANE KURTENBACH | Kurtenbach v. Juul Labs, Inc., et al. | 3:22-cv-06163 |
| KEVIN WARR | Warr v. Juul Labs, Inc., et al. | 3:22-cv-08028 |
| KEYJUAN WEBB | Webb v. Juul Labs, Inc., et al. | 3:22-cv-06285 |
| KORBIN COOK | Cook v. Juul Labs, Inc., et al. | 3:22-cv-06758 |
| MAEVE HEALY | Healy v. Juul Labs, Inc., et al. | 3:22-cv-07954 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MARDRA OLIVERO | Olivero v. Juul Labs, Inc., et al. | 3:22-cv-06082 |
| MICAH SAUCEDA | Sauceda v. Juul Labs, Inc., et al. | 3:22-cv-07975 |
| NATHANYEL DALEY | Daley v. Juul Labs, Inc., et al. | 3:22-cv-07871 |
| NICHOLAS HARRIS | Harris v. Juul Labs, Inc., et al. | 3:22-cv-08230 |
| NOAH GROOVER | Groover v. Juul Labs, Inc., et al. | 3:22-cv-08174 |
| NOAH KUNZMAN | Kunzman v. Juul Labs, Inc., et al. | 3:22-cv-08456 |
| PATRICK MEAGHER | Meagher v. Juul Labs, Inc., et al. | 3:22-cv-07964 |
| PAYTON CROFT | Croft v. Juul Labs, Inc., et al. | 3:22-cv-07811 |
| SARAH GREEN | Green v. Juul Labs, Inc., et al. | 3:22-cv-07953 |
| STEVEN CHOINIERE | Choiniere v. Juul Labs, Inc., et al. | 3:22-cv-07869 |
| STEVEN FERRARA | Ferrara v. Juul Labs, Inc., et al. | 3:22-cv-08008 |
| STEVEN RIVERA | Rivera v. Juul Labs, Inc., et al. | 3:22-cv-07970 |
| THOMAS MILLER | Miller v. Juul Labs, Inc., et al. | 3:22-cv-08159 |
| TYSON MORRISON | Morrison v. Juul Labs, Inc., et al. | 3:22-cv-07966 |
| VISHNU KCHITTIBHOOMA | Kchittibhooma v. Juul Labs, Inc., et al. | 3:22-cv-08188 |
| WILLIAM VANTERPOOL | Vanterpool v. JUUL Labs,Inc., et al. | 3:22-cv-07134 |
| AALAYAH SHAW | Shaw v. Juul Labs, Inc., et al. | 3:22-cv-00636 |
| AARON AMBROSE | Ambrose v. Juul Labs, Inc., et al. | 3:21-cv-07866 |
| AARON GOLDBERG | Goldberg v. JUUL Labs, Inc. and Altria Group, Inc. | 3:19-cv-08279 |
| AARON STONE | Stone v. Juul Labs, Inc., et al. | 3:21-cv-08139 |
| AARON WILBUR | Wilber v. Juul Labs, Inc., et al. | 3:21-cv-09450 |
| ABBY CHANEY | Chaney obo Abby v. JUUL | 3:20-cv-00853 |
| ABELARDO MALDONADO | Maldonado v. Juul Labs, Inc., et al. | 3:21-cv-08152 |
| ABIGAIL TRACY | Tracy v. Juul Labs, Inc., et al. | 3:20-cv-09145 |
| ADAM BRUYERE | Bruyere v. Juul Labs, Inc., et al. | 3:20-cv-07768 |
| ADAM CHIDEL | Chidel v. Juul Labs, Inc., et al. | 3:21-cv-08156 |
| ADAM IADEMARCO | Iademarco v. Juul Labs, Inc., et al. | 3:21-cv-04027 |
| ADELA MENDOZA | Mendoza v. Juul Labs, Inc. et. al | 3:20-cv-08586 |
| ADRIAN HARRINGTON | Harrington v. Juul Labs, Inc., et al. | 3:22-cv-01170 |
| ADRIAN MAZZOCCO | Mazzocco v. Juul Labs, Inc., et al. | 3:22-cv-07756 |
| ADRIANA COOK | Cook v. Juul Labs, Inc., et al. | 3:21-cv-04051 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| AEMILIA FAVERO | Favero v. Juul Labs, Inc., et al. | 3:22-cv-06095 |
| AIDAN ALLARD | Allard v. Juul Labs, Inc., et al. | 3:22-cv-05463 |
| AIDAN MAHANY | Mahany v. Juul Labs, Inc., et al. | 3:21-cv-06435 |
| AIDEN GLAVE | Glave v. Juul Labs, Inc., et al. | 3:21-cv-08162 |
| AIDEN STRAWBRICH | Strawbrich v. Juul Labs, Inc., et al. | 3:21-cv-09016 |
| AKKIL KUMARAN | Kumaran v. Juul Labs, Inc., et al. | 3:22-cv-05698 |
| ALAINA SCHROEDER | Schroeder v. Juul Labs, Inc., et al. | 3:20-cv-07330 |
| ALBERT HILL | Hill v. Juul Labs, Inc., et al. | 3:22-cv-00202 |
| ALDO BARAHONA | Barahona vs. Juul Labs, Inc. et. al. | 3:21-cv-07495 |
| ALEC SCHMIDT | Schmidt v. Juul Labs, Inc., et al. | 3:21-cv-09046 |
| ALEKSANDER SIENKIEWICZ | Sienkiewicz v. Juul Labs, Inc., et al. | 3:22-cv-08512 |
| ALEX JOSEPH | Joseph v. Juul Labs, Inc., et al. | 3:21-cv-08146 |
| ALEX RIDDLE | Riddle v. Juul Labs, Inc., et al. | 3:21-cv-03172 |
| ALEX SCOTT | Scott v. Juul Labs, Inc., et al. | 3:20-cv-09016 |
| ALEXANDER ADAMS | Adams v. Juul Labs, Inc., et al. | 3:22-cv-07741 |
| ALEXANDER PIERCE | Pierce v. JUUL Labs et al. | 3:20-cv-07313 |
| ALEXANDRA LATOWIEC | Latowiec v. Juul Labs, Inc., et al. | 3:21-cv-03567 |
| ALEXIS CRUZ | Cruz v. Juul Labs, Inc., et al. | 3:21-cv-07444 |
| ALEXIS SPACCIANTE | Spacciante v. Juul Labs, Inc., et al. | 3:21-cv-07607 |
| ALISSA HENDERSON | Case Name: Henderson v. Juul Labs, Inc., et al. | 3:22-cv-03786 |
| ALIZA BROWNE | Browne v. Juul Labs, Inc., et al. | 3:21-cv-08898 |
| ALLAN BERG | Berg v. JUUL Labs, Inc. et al. | 3:22-cv-03399 |
| ALLEN REED | Reed v. Juul Labs, Inc., et al. | 3:20-cv-09388 |
| ALLISON MAURER | Maurer v. Juul Labs, Inc., et al. | 3:21-cv-04040 |
| ALLY BACHTEL | Bachtel v. Juul Labs, Inc., et al. | 3:21-cv-06915 |
| ALYSSA BUNDAY | Bunday v. Juul Labs, Inc., et al. | 3:20-cv-09299 |
| ALYSSA HORNING | Lee v. Juul Labs, Inc., et al. | 3:20-cv-07171 |
| ALYSSA KIRK | Tatum v. Juul Labs, Inc., et al. | 3:21-cv-05120 |
| ALYSSA MCCARTHY | McCarthy vs. JUUL Labs, Inc. et. al. | 3:20-cv-09093 |
| AMAIRA HARVEY | McClerkin v. Juul Labs, Inc., et al. | 3:20-cv-09118 |
| AMANDA BROGLIO | Broglio v. Juul Labs, Inc., et al. | 3:21-cv-03571 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| AMBER SOMERVILLE | Somerville v. Juul Labs, Inc., et al. | 3:20-cv-08707 |
| AMBER SZLAGA | Szlaga v. Juul Labs, Inc., et al. | 3:20-cv-02979 |
| ANDRE BELL | Bell v. Juul Labs, Inc., et al. | 3:20-cv-09240 |
| ANDRE HYATT | Hyatt v. JUUL LABS, INC. AND ALTRIA GROUP, INC., | 3:20-cv-00923 |
| ANDREA BENNICI | Bennici v. Juul Labs, Inc., et al. | 3:21-cv-03572 |
| ANDREW JORDAN | Jordan v. Juul Labs, Inc., et al. | 3:21-cv-06942 |
| ANDREW KELLER | Keller v. Juul Labs, Inc., et al. | 3:21-cv-03586 |
| ANDREW MARTINEZ | Martinez v. Juul Labs, Inc., et al. | 3:22-cv-03211 |
| ANDREW SCHRADER | Schrader v. Juul Labs, Inc., et al. | 3:20-cv-06755 |
| ANDRO MERYAL | Maryal vs. JUUL, Labs, Inc. et. al. | 3:20-cv-00688 |
| ANGELA WASHINGTON | Washington v. Juul Labs, Inc., et al. | 3:21-cv-07766 |
| ANGELICA FINN | Finn v. Juul Labs, Inc., et al. | 3:20-cv-08514 |
| ANGIE DAVIS | Angie Peaster Davis v. Juul Labs, Inc., et al. | 3:22-cv-05441 |
| ANISE CHE | Che v. Juul Labs, Inc., et al. | 3:22-cv-07798 |
| ANKIT ANKIT | Ankit v. Juul Labs, Inc., et al. | 3:21-cv-03653 |
| ANNA FLETCHER | Fletcher v. Juul Labs, Inc., et al. | 3:22-cv-02325 |
| ANNA MORRILL | Buziak v. Juul Labs, Inc., et al. | 3:20-cv-07145 |
| ANNEKE SCHUURMAN | Schuurman v. Juul Labs, Inc., et al. | 3:22-cv-08531 |
| ANNEMARIE GLEASON | Gleason vs. JUUL Labs, Inc. et. al. | 3:21-cv-03026 |
| ANTHONY CALANDRO | Calandro v. Juul Labs, Inc., et al. | 3:21-cv-07497 |
| ANTHONY COMMANDER | Commander v. Juul Labs, Inc., et al. | 3:21-cv-04796 |
| ANTHONY HINSON | Hinson vs. JUUL Labs, Inc. et. al. | 3:20-cv-08824 |
| ANTHONY LOTTO | Lotto v. Juul Labs, Inc., et al. | 3:21-cv-05745 |
| ANTOINE LAVOIE | Lavoie v. Juul Labs, Inc., et al. | 3:21-cv-03598 |
| ANTOINE RIVARD | Rivard v. Juul Labs, Inc., et al. | 3:21-cv-09074 |
| ANTONIO PONZIANI | Ponziani v. Juul Labs, Inc., et al. | 3:20-cv-09126 |
| AQUILES SARLI | Sarli v. Juul Labs, Inc., et al. | 3:21-cv-08481 |
| ARIANNA CONNERS | Conners v. Juul Labs, Inc., et al. | 3:21-cv-08855 |
| ARTEM PANKRATOV | Pankratov. v. Juul Labs, Inc., et al. | 3:22-cv-08147 |
| ARTUR IATSKO | Iatsko v. Juul Labs, Inc., et al. | 3:21-cv-07880 |
| ASHELY BANNER | Banner vs. JUUL Labs, Inc. et. al. | 3:20-cv-09107 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ASHLEE STRICKLAND | Strickland v. Juul Labs, Inc., et al. | 3:21-cv-08479 |
| ASHTON NELSON | Nelson vs. JUUL Labs, Inc. et. al. | 3:20-cv-07941 |
| ASHTON TOLAN | Tolan v. Juul Labs, Inc., et al. | 3:21-cv-07617 |
| ASIA HOWELL | Howell v. Juul Labs, Inc., et al. | 3:20-cv-08862 |
| ATHANASIOS MILOUSIS | Milousis v. Juul Labs, Inc., et al. | 3:22-cv-06406 |
| AUSTIN BENTLEY | Bentley et al. vs. JUUL et al. | 3:20-cv-00854 |
| AUSTIN CAUSEY | Causey v. Juul Labs, Inc., et al. | 3:21-cv-07225 |
| AUSTIN HARRIS | Harris v. Juul Labs, Inc., et al. | 3:21-cv-04024 |
| AUSTIN HIBBS | Hibbs v. Juul Labs, Inc. et. al | 3:20-cv-08936 |
| AVERY FLANDERS | Flanders v. Juul Labs, Inc., et al. | 3:22-cv-05670 |
| AVERY OTT | Ott v. Juul Labs, Inc., et al. | 3:22-cv-08154 |
| AVI VEGA | Vega v. Juul Labs, Inc., et al. | 3:20-cv-08678 |
| AYLIX CORMIER | Cormier v. Juul Labs, Inc., et al. | 3:22-cv-07961 |
| AZMI ELQUTOB | Elqutob v. Juul Labs, Inc., et al. | 3:20-cv-07863 |
| BAILEY DAVIS | Davis v. Juul Labs, Inc., et al. | 3:21-cv-09069 |
| BAILEY RILEY | Wendi Stone, individually, and as the representative of the estate of Bailey A. Riley | 3:22cv04914 |
| BAYLOR CARTER | Carter v. Juul Labs, Inc., et al. | 3:21-cv-04749 |
| BELLA DOYLE | Doyle v. Juul Labs, Inc., et al. | 3:20-cv-09422 |
| BEN WARD | Ward v. Juul Labs, Inc., et al. | 3:22-cv-08448 |
| BENJAMIN CARKNER | Carkner v. Juul Labs, Inc., et al. | 3:22-cv-05994 |
| BENJAMIN MANNETTE | Mannette v. Juul Labs, Inc., et al. | 3:22-cv-07764 |
| BENJAMIN SLINGER | Slinger v. Juul Labs, Inc., et al. | 3:22-cv-06292 |
| BIANCA LEWIS | Lewis v. Juul Labs, Inc., et al. | 3:21-cv-07221 |
| BILLY HUTTO | Hutto v. Juul Labs, Inc., et al. | 3:20-cv-06450 |
| BINH OGLESBY | Oglesby vs. JUUL Labs, Inc. et. al. | 3:20-cv-08941 |
| BIPRAJIT SANYAL | Sanyal v. Juul Labs, Inc., et al. | 3:21-cv-03601 |
| BJ MARTIN | Martin v. Juul Labs, Inc., et al. | 3:22-cv-02985 |
| BRAD GARRETT | Garrett v. Juul Labs, Inc., et al. | 3:21-cv-04021 |
| BRAD GILLIS | Gillis v. Juul Labs, Inc., et al. | 3:20-cv-09045 |
| BRADLEY BOLLINGER | Bollinger v. Juul Labs, Inc., et al. | 3:20-cv-06233 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BRAEDAN WARREN | Warren v. Juul Labs, Inc., et al. | 3:22-cv-08444 |
| BRAEDEN BENJAMIN | Benjamin v. Juul Labs, Inc., et al. | 3:22-cv-02172 |
| BRANDI EVANS | Evans v. Juul Labs, Inc., et al. | 3:21-cv-06685 |
| BRANDON BOURNE | Bourne v. Juul Labs, Inc., et al. | 3:21-cv-08297 |
| BRANDON D'ANDREIS | D'Andreis v. Juul Labs, Inc., et al. | 3:22-cv-05642 |
| BRANDON HALEY | Haley vs. JUUL Labs, Inc. et. al. | 3:20-cv-09404 |
| BRANDON PRY | Pry v. Juul Labs, Inc., et al. | 3:20-cv-09019 |
| BRAYDEN SMITH | Smith v. Juul Labs, Inc., et al. | 3:20-cv-05595 |
| BRENNAN WENGER-STREET | Wenger-Street v. Juul Labs, Inc., et al. | 3:22-cv-06251 |
| BRENNAN WILLIAMS | Williams v. Juul, et al. | 3:19-cv-08365 |
| BRENTON GREATHOUSE | Greathouse v. Juul Labs, Inc., et al. | 3:20-cv-05452 |
| BRETT SOKOLOWICZ | Sokolowicz v. Juul Labs, Inc., et al. | 3:21-cv-03656 |
| BRIAN BROWN | Brown v. Juul Labs, Inc., et al. | 3:21-cv-06555 |
| BRIAN LANSINK | Lansink v. Juul Labs, Inc., et al. | 3:22-cv-08341 |
| BRIAN MERKEL | Merkel vs. JUUL Labs, Inc. et. al. | 3:21-cv-03353 |
| BRIAN NELSON | Nelson v. Juul Labs, Inc., et al. | 3:21-cv-06748 |
| BRIANNA ACCETTA | Accetta v. Juul Labs, Inc., et al. | 3:20-cv-08675 |
| BRIANNA MISSALL | Missall v. Juul Labs, Inc., et al. | 3:21-cv-09661 |
| BRIANNA YOUNG | Young v. Juul Labs, Inc., et al. | 3:22-cv-08415 |
| BRIDGET BALL | Ball v. Juul Labs, Inc., et al. | 3:22-cv-05593 |
| BRITNEY SMITH | Smith v. JUUL LABS, INC., | 3:20-cv-07166 |
| BRITTNEY DETTER | Detter v. Juul Labs, Inc., et al. | 3:21-cv-08196 |
| BRITTNEY HARGISS | Hargiss v. Juul Labs, Inc., et al. | 3:20-cv-07801 |
| BROOKLYN BREWER | Brewer obo B.B. (minor) vs JUUL | 3:19-cv-07330 |
| BRYAN DOTSON | Dotson v. Juul Labs, Inc., et al. | 3:20-cv-07932 |
| BRYCE GINGERICH | Gingerich vs. JUUL Labs, Inc. et. al. | 3:20-cv-08821 |
| BRYCE JONES | Jones v. Juul Labs, Inc., et al. | 3:21-cv-03513 |
| CADEN RICHARDSON | Richardson v. Juul Labs, Inc., et al. | 3:21-cv-09487 |
| CAITLIN MILLER | Miller v. Juul Labs, Inc., et al. | 3:22-cv-06404 |
| CALE FISHER | Fisher v. Juul Labs, Inc., et al. | 3:22-cv-08004 |
| CALEB JEFFS | Jeffs v. Juul Labs, Inc., et al. | 3:21-cv-04028 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| CAMERON BETT | Bett v. Juul Labs, Inc., et al. | 3:22-cv-02708 |
| CAMERON BILISKI | Biliski v. Juul Labs, Inc., et al. | 3:22-cv-07750 |
| CAMERON DEZIO | Dezio v. Juul Labs, Inc., et al. | 3:20-cv-07771 |
| CAMERON MANDRAKE | Mandrake v. Juul Labs, Inc., et al. | 3:20-cv-08528 |
| CAMERON SANDEFUR | Sandefur v. Juul Labs, Inc., et al. | 3:20-cv-08699 |
| CAMERON VILLARES | Villares v. Juul Labs, Inc., et al. | 3:21-cv-03659 |
| CANDICE CASSAR | Cassar v. Juul Labs, Inc., et al. | 3:22-cv-05997 |
| CARLEE GOLDSTON | Goldston v. Juul Labs, Inc., et al. | 3:20-cv-08284 |
| CARLO DIGREGORIO | Digregorio v. Juul Labs, Inc., et al. | 3:21-cv-06390 |
| CAROLE ANN GLOVER | Glover v. Juul Labs, Inc., et al. | 3:21-cv-00452 |
| CAROLINA CARVALHO | Carvalho v. Juul Labs, Inc., et al. | 3:22-cv-05995 |
| CAROLINA MEDRANO | Medrano v. Juul Labs, Inc., et al. | 3:22-cv-06402 |
| CAROLINE KHERKHER | Kherkher vs. JUUL Labs, Inc. et. al. | 3:21-cv-01036 |
| CASEY THOMAS | Thomas v. Juul Labs, Inc., et al. | 3:20-cv-09064 |
| CASSANDRA ROBERTS | Roberts v. Juul Labs, Inc., et al. | 3:22-cv-08075 |
| CATHARINA CAVALCANTI | Cavalcanti v. Juul Labs, Inc., et al. | 3:21-cv-06371 |
| CECILIA WAKELEY | Wakeley v. Juul Labs, Inc., et al. | 3:21-cv-05750 |
| CEDRIC POWER | Power v. Juul Labs, Inc., et al. | 3:22-cv-05783 |
| CHANDLER BARKER | Barker v. Juul Labs, Inc., et al. | 3:20-cv-06433 |
| CHARDONAE PENDLETON | Pendleton v. Juul Labs, Inc., et al. | 3:20-cv-08191 |
| CHARLES DERR | Derr v. Juul Labs, Inc., et al. | 3:21-cv-08977 |
| CHARLES FOSTER | Foster v. Juul Labs, Inc., et al. | 3:20-cv-08057 |
| CHARLIE ELLIOTT | Elliott v. Juul Labs, Inc., et al. | 3:22-cv-06030 |
| CHARLIE TREVINO | Treviño v. Juul Labs, Inc., et al. | 3:20-cv-05943 |
| CHAYCE STOKES | Lincoln v. Juul Labs, Inc., et al. | 3:22-cv-01657 |
| CHLOE GULLEY | Gulley v. Juul Labs, Inc., et al. | 3:20-cv-08580 |
| CHLOE WEBER | Weber v. Juul Labs, Inc., et al. | 3:20-cv-02510 |
| CHRIS IPPOLITI | Ippoliti v. Juul Labs, Inc., et al. | 3:19-cv-08342 |
| CHRIS KIDD | Kidd v. Juul Labs, Inc., et al. | 3:21-cv-09579 |
| CHRIS YOUTOFF | Youtoff v. Juul Labs, Inc., et al. | 3:22-cv-06236 |
| CHRISTA LEONE | Leone v. Juul Labs, Inc., et al. | 3:21-cv-09691 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| CHRISTEN ALLEN | Allen v. Juul Labs, Inc., et al. | 3:22-cv-03713 |
| CHRISTIAN COX | Cox v. Juul Labs, Inc., et al. | 3:21-cv-09205 |
| CHRISTIAN DAMICO | Damico v. Juul Labs, Inc., et al. | 3:21-cv-01654 |
| CHRISTIAN DEESE | Deese vs. JUUL Labs, Inc. et. al. | 3:20-cv-01864 |
| CHRISTIAN HARRIS | Harris v. Juul Labs, Inc., et al. | 3:21-cv-07768 |
| CHRISTIAN ROGERS | Rogers vs. JUUL Labs, Inc. et. al. | 3:20-cv-00671 |
| CHRISTOPHE BERTHIAUME | Berthiaume v. Juul Labs, Inc., et al. | 3:21-cv-7146 |
| CHRISTOPHER DEDECKER | Dedecker v. Juul Labs, Inc., et al. | 3:21-cv-07666 |
| CHRISTOPHER ROBINSON | Robinson v. Juul Labs, Inc., et al. | 3:20-cv-08633 |
| CLARK FISH | Fish v. Juul Labs, Inc., et al. | 3:20-cv-05653 |
| CLOE BORGERSON | Borgerson v. JUUL et. al. | 3:20-cv-01396 |
| CODY VASEK | Vasek v. Juul Labs, Inc., et al. | 3:22-cv-08457 |
| COLE MCLAUCHLIN | McLauchlin v. Juul Labs, Inc., et al. | 3:22-cv-07829 |
| COLE SULLIVAN | Sullivan v. Juul Labs, Inc., et al. | 3:22-cv-00334 |
| COLE TRUITT | Truitt v. Juul Labs, Inc., et al. | 3:20-cv-08922 |
| COLIN CHINIFOROUSH | Chiniforoush v. Juul Labs, Inc., et al. | 3:22-cv-07956 |
| COLTON BRANTLEY | Brantley v. Juul Labs, Inc., et al. | 3:21-cv-05726 |
| CONNOR MACDOUGALL | MacDougall v. Juul Labs, Inc., et al. | 3:21-cv-03667 |
| CONNOR PRICE | Price v. Juul Labs, Inc., et al. | 3:20-cv-04853 |
| COOPER BELL | Bell v. Juul Labs, Inc., et al. | 3:22-cv-05492 |
| CORY LING | Ling v. Juul Labs, Inc., et al. | 3:22-cv-01615 |
| COURTNEY FOUTT | Foutt v. Juul Labs, Inc., et al. | 3:21-cv-05732 |
| CRYSTAL DUPERREAULT | Duperreault v. Juul Labs, Inc., et al. | 3:22-cv-03708 |
| CULLEN SCHOPPA | Schoppa v. Juul Labs, Inc., et. al. | 3:21-cv-01037 |
| CURTIS MILLER | Miller v. Juul Labs, Inc., et al. | 3:21-cv-03672 |
| CYDNEY OLIVERAS | Alfano v. Juul Labs, Inc., et al. | 3:20-cv-04847 |
| DAINNA WHITE | White v. Juul Labs, Inc., et al. | 3:21-cv-08871 |
| DAKOTA HAYES | Hayes v. Juul Labs, Inc., et al. | 3:20-cv-04576 |
| DAKOTA NORRIS | Norris v. Juul Labs, Inc., et al. | 3:20-cv-08592 |
| DALE HESS | Hess v. Juul Labs, Inc., et al. | 3:22-cv-03772 |
| DAMASO PONTE | Ponte v. Juul Labs, Inc., et al. | 3:21-cv-03717 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DANA PARKER | Parker v. Juul Labs, Inc., et al. | 3:21-cv-07454 |
| DANGELO MOORE | Moore v. Juul Labs, Inc., et al. | 3:20-cv-02497 |
| DANIA MAHMOOD | Mahmood v. Juul Labs, Inc., et al. | 3:22-cv-07769 |
| DANIEL BAROS | Baros vs. Juul Labs, Inc. et. al. | 3:21-cv-01180 |
| DANIEL TARRATS | Tarrats v. Juul Labs, Inc., et al. | 3:20-cv-08254 |
| DANIEL THORNE | Thorne vs. JUUL Labs, Inc. et. al. | 3:21-cv-02883 |
| DARIAN SCHUBRING | Schubring v. Juul Labs, Inc., et al. | 3:20-cv-08980 |
| DARIAN SPEARMAN | Spearman v. JUUL Labs, et al. | 3:20-cv-08318 |
| DARIUS BURGH | Burgh v. Juul Labs, Inc., et al. | 3:20-cv-07566 |
| DARREN REYES | Reyes v. Juul Labs, Inc., et al. | 3:22-cv-05784 |
| DASEAN JACKSON | Jackson v. Juul Labs, Inc., et al. | 3:21-cv-02208 |
| DAVE JIMENEZ | Jimenez v. Juul Labs, Inc., et al. | 3:22-cv-03212 |
| DAVID LILLO | Lillo v. Juul Labs, Inc., et al. | 3:22-cv-07679 |
| DAVID MURRAY | Murray v. Juul Labs, Inc., et al. | 3:21-cv-03718 |
| DAVID PICHE | Piche' v. Juul Labs, Inc., et al. | 3:22-cv-06183 |
| DAYTON SCAMMELL | Scammell v. Juul Labs, Inc., et al. | 3:21-cv-08836 |
| DEAN HANLEY | Hanley v. Juul Labs, Inc., et al. | 3:22-cv-03773 |
| DEBORAH RIVERA | Rivera vs. JUUL Labs, Inc. et. al. | 3:21-cv-01318 |
| DECLAN LAWRENCE | Lawrence v. Juul Labs, Inc., et al. | 3:22-cv-00339 |
| DEJORIAN THEDFORD | Thedford v. Juul Labs, Inc., et al. | 3:20-cv-08855 |
| DELOR PUTRUS | Putrus v. Juul Labs, Inc., et al. | 3:22-cv-08094 |
| DEMETRIUS PHILLIPS | Phillips vs. Juul Labs, Inc. et. al. | 3:20-cv-09022 |
| DERRICK SMITH | Smith v. JUUL Labs, Inc. et. al. | 3:20-cv-01865 |
| DESERT BUNKER | Bunker v. Juul Labs, Inc., et al. | 3:20-cv-08654 |
| DESIREE GUERARD | Guerard v. Juul Labs, Inc., et al. | 3:22-cv-02323 |
| DESTANI HALL | Hall vs. Juul Labs, Inc. et. al. | 3:20-cv-08306 |
| DEVIN GASTELUM | Gastelum v. Juul Labs, Inc., et al. | 3:21-cv-08408 |
| DEVIN MUELLER | Zukoski v. Juul Labs, Inc., et al. | 3:21-cv-06457 |
| DEVIN YOUNG | Young v. Juul Labs, Inc., et al. | 3:21-cv-07900 |
| DIANA CIOCIOIU | Ciocioiu v. Juul Labs, Inc., et al. | 3:22-cv-03129 |
| DIANA MENA | Cabrera vs. JUUL Labs, Inc.et atl | 3:21-cv-01672 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DIVYA VAGHELA | Vaghela v. Juul Labs, Inc., et al. | 3:21-cv-08212 |
| DONALD ACKLEY | Ackley v. Juul Labs, Inc., et al. | 3:20-cv-08274 |
| DONTE GARRETT | Garrett v. Juul Labs, Inc., et al. | 3:21-cv-06610 |
| DRAKE NICKLE | Nickle v. Juul Labs, Inc., et al. | 3:22-cv-07845 |
| DUNCAN MCEACHIN | Annette McEachin, individually, and as the representative of Duncan McEachin | 3:21cv03521 |
| DUSTIN MONAHAN | Monahan v. Juul Labs, Inc., et al. | 3:21-cv-04048 |
| DYLAN CHEUNG | Cheung v. Juul Labs, Inc., et al. | 3:21-cv-09089 |
| DYLAN CURTIS | Curtis v. Juul Labs, Inc., et al. | 3:22-cv-05998 |
| DYLAN HEALEY | Healey v. Juul Labs, Inc., et al. | 3:22-cv-07717 |
| DYLAN LANDIS | Landis v. Juul Labs, Inc., et al. | 3:22-cv-08558 |
| DYLAN MOJICA | Mojica v. Juul Labs, Inc., et al. | 3:21-cv-03509 |
| DYLAN RASMUSSEN | Rasmussen v. Juul Labs, Inc., et al. | 3:21-cv-06305 |
| DYLAN ROESLER | Roesler v. Juul Labs, Inc., et al. | 3:21-cv-07663 |
| DYLAN WOTRING | Wotring vs, JUUL Labs, Inc. et. al. | 3:20-cv-01888 |
| EARL O'BRYAN | O'Bryan vs. JUUL Labs, Inc. et. al. | 3:21-cv-03371 |
| EDWARD ISMAIL | Ismail v. Juul Labs, Inc., et al. | 3:22-cv-05682 |
| EDWARD LEE | Lee v. Juul Labs, Inc., et al. | 3:22-cv-05700 |
| EDWIN HERNANDEZ | Hernandez v. Juul Labs, Inc., et al. | 3:20-cv-09051 |
| ELENA CATTALANI | Cattalani v. Juul Labs, Inc., et al. | 3:21-cv-03721 |
| ELIAS HERR | Herr vs. JUUL Labs. Inc. et. al. | 3:20-cv-08563 |
| ELIJAH SILVERMAN | Silverman v. Juul Labs, Inc., et al. | 3:22-cv-02536 |
| ELISHA STARICK | Starick v. Juul Labs, Inc., et al. | 3:22-cv-06294 |
| ELIZA GRAY | Gray v. Juul Labs, Inc., et al. | 3:22-cv-06100 |
| ELIZABETH FULMER | Fulmer v. Juul Labs, Inc., et al. | 3:21-cv-05733 |
| ELLIE BORDIUK | Bordiuk v. Juul Labs, Inc., et al. | 3:21-cv-07496 |
| ELMAHDI EL HILALI | El Hilali v. Juul Labs, Inc., et al. | 3:22-cv-06029 |
| EMILIO MENDOZA | Villasenor obo E.M. v. Juul Labs, Inc., et al. | 3:20-cv-07178 |
| EMILY HAWKINS | Hawkins v. Juul Labs, Inc., et al. | 3:22-cv-06248 |
| EMILY HUGHES | Hughes v. Juul Labs, Inc., et al. | 3:21-cv-08164 |
| ENRICO PECA | Peca v. Juul Labs, Inc., et al. | 3:22-cv-06135 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ERIC ICAZA | Icaza v. Juul Labs, Inc., et al. | 3:20-cv-07809 |
| ERICA MAWHORR | Mawhorr v. Juul Labs, Inc., et al. | 3:20-cv-08832 |
| ERIN D'ARCY | D'Arcy v. Juul Labs, Inc., et al. | 3:21-cv-09493 |
| ERYNN HICKINS | Hickins v. Juul Labs, Inc., et al. | 3:20-cv-09088 |
| ETHAN NORRIS | Norris v. Juul Labs, Inc., et al. | 3:21-cv-07544 |
| ETHAN SMITH | Smith v. Juul Labs, Inc., et al. | 3:20-cv-04164 |
| EVAN GORKA | Gorka v. Juul Labs, Inc., et al. | 3:21-cv-02179 |
| EVAN RIDLE | Ridle v. Juul Labs, Inc., et al. | 3:21-cv-07597 |
| FADI MALAK | Malak v. Juul Labs, Inc., et al. | 3:20-cv-08830 |
| FAIZAL LIMBADA | Limbada v. Juul Labs, Inc., et al. | 3:22-cv-03721 |
| FINN O'ROURKE | O'Rourke v. Juul Labs, Inc., et al. | 3:21-cv-07782 |
| GABRIEL GINGERICH | Gingerich v. Juul Labs, Inc., et al. | 3:22-cv-08007 |
| GABRIEL KLINKER | Klinker v. Juul Labs, Inc., et al. | 3:20-cv-08944 |
| GABRIEL LOVETT | Lovett v. Juul Labs, Inc., et al. | 3:21-cv-01327 |
| GAVIN CINNIRELLA | Cinnirella v. Juul Labs, Inc., et al. | 3:22-cv-07958 |
| GENE HANSEL | Hansel v. Juul Labs, Inc., et al. | 3:21-cv-07756 |
| GEOFF BOEHMER | Boehmer v. Juul Labs, Inc., et al. | 3:22-cv-06242 |
| GEORGE PLAKAS | Plakas v. Juul Labs, Inc., et al. | 3:21-cv-09564 |
| GEORGE SCOTT | Scott v. Juul Labs, Inc., et al. | 3:20-cv-04261 |
| GEORGIA NICOLETTI | Nicoletti v. Juul Labs, Inc., et al. | 3:22-cv-07851 |
| GIA SIMONCINI | Simoncini vs. JUUL Labs, Inc. et. al. | 3:20-cv-08698 |
| GIANNA BRYAN | Fox v. Juul Labs, Inc., et al. | 3:21-cv-05829 |
| GIANNA SOLLITTO | Sollitto v. Juul Labs, Inc., et al. | 3:21-cv-00735 |
| GIANNI OLIVA | Oliva v. Juul Labs, Inc., et al. | 3:21-cv-06637 |
| GIDONG PARK | Park v. Juul Labs, Inc., et al. | 3:22-cv-03770 |
| GRACE KUYRKENDALL | Kuyrkendall v. Juul Labs, Inc., et al. | 3:21-cv-09025 |
| GRIFFIN BOWIE | Bowie v. JUUL Labs, Inc. and Altria Group, Inc. | 3:19-cv-07187 |
| GRIFFIN HEWITT | Hewitt v. Juul Labs, Inc., et al. | 3:21-cv-08223 |
| HALEY BING | Bing v. Juul Labs, Inc., et al. | 3:21-cv-08010 |
| HALEY SHOCKLEY | Shockley v. Juul Labs, Inc., et al. | 3:21-cv-08480 |
| HALLIE HELMS | Helms v. Juul Labs, Inc., et al. | 3:19-cv-06345 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| HAMOUN ZADEH | Zadeh v. Juul Labs, Inc., et al. | 3:22-cv-06237 |
| HANNAH JEFFS | Jeffs v. Juul Labs, Inc., et al. | 3:21-cv-03169 |
| HARPAL MATHAROO | Matharoo v. Juul Labs, Inc., et al. | 3:22-cv-07757 |
| HARRISON BARNES | Barnes v. Juul Labs, Inc., et al. | 3:20-cv-08671 |
| HARRISON GROSS | Gross vs. JUUL Labs, Inc. et. al. | 3:20-cv-08625 |
| HENDREN ABBAS | Abbas v. Juul Labs, Inc., et al. | 3:22-cv-05575 |
| HENRY BARBER | Barber v. Juul Labs, Inc., et al. | 3:20-cv-09158 |
| HENRY LINDBLOOM | Lindbloom v. Juul Labs, Inc., et al. | 3:21-cv-09066 |
| HOUDA EL MAACHE | El Maache v. Juul Labs, Inc., et al. | 3:21-cv-08293 |
| HUNTER HUDSON | Hudson v. Juul Labs, Inc., et al. | 3:21-cv-07611 |
| HUNTER KELLEY | Kelley v. Juul Labs, Inc., et al. | 3:21-cv-08075 |
| HUNTER KORNBERGER | Kornberger v. Juul Labs, Inc., et al. | 3:21-cv-04030 |
| IAN PHIFER | Phifer v. Juul Labs, Inc., et al. | 3:20-cv-04858 |
| IMOND WOODS | Woods v. Juul Labs, Inc., et al. | 3:20-cv-07930 |
| IRINEO ABAD SANTOS | Abad Santos v. Juul Labs, Inc., et al. | 3:21-cv-06605 |
| ISAAC BEEBE | Beebe v. Juul Labs, Inc., et al. | 3:22-cv-02539 |
| ISAAC SIO | Sio v. Juul Labs, Inc., et al. | 3:21-cv-08074 |
| IVY CARRICK | Carrick v. Juul Labs, Inc., et al. | 3:21-cv-06646 |
| JACK CAMPBELL | Campbell v. Juul Labs, Inc., et al. | 3:22-cv-06014 |
| JACOB BRIDGES | Bridges v. Juul Labs, Inc., et al. | 3:20-cv-07179 |
| JACOB HAY | Hay v. Juul Labs, Inc., et al. | 3:22-cv-08021 |
| JACOB KLISSOURAS | Klissouras v. Juul Labs, Inc., et al. | 3:22-cv-08322 |
| JACOB KURSCHNER | Kurschner v. Juul Labs, Inc., et al. | 3:20-cv-07836 |
| JACOB OBERHANSLY | Oberhansly vs. Juul Labs, Inc. et. | 3:20-cv-08655 |
| JACOB THORPE | Thorpe v. Juul Labs, Inc., et al. | 3:21-cv-08979 |
| JACOB VANDENHEUVEL | VanDenHeuvel vs. JUUL Labs, Inc. et. al. | 3:20-cv-09243 |
| JACOBE MACDONALD | MacDonald v. Juul Labs, Inc., et al. | 3:22-cv-05723 |
| JADA RUFFINS | Ruffins vs. JUUL Labs, Inc. et. al. | 3:20-cv-07937 |
| JADE SULLIVAN | Sullivan v. Juul Labs, Inc., et al. | 3:22-cv-06301 |
| JAEHYUN KIM | Kim v. Juul Labs, Inc., et al. | 3:20-cv-08834 |
| JAHKAYA THOMPSON | Heyliger v. Juul Labs, Inc., et al. | 3:22-cv-02343 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JAIRO IZAGUIRRE | Izaguirre v. Juul Labs, Inc., et al. | 3:20-cv-04158 |
| JAKE ALLIN | Allin v. Juul Labs, Inc., et al. | 3:22-cv-07742 |
| JAKE WYATT | Wyatt v. Juul Labs, Inc., et al. | 3:21-cv-08236 |
| JAKOB CHAVEZ | Chavez v. Juul Labs, Inc., et al. | 3:22-cv-07794 |
| JALEEL RAYMOND | Raymond v. Juul Labs, Inc., et al. | 3:21-cv-08073 |
| JAMES BARBER | Barber v. Juul Labs, Inc., et al. | 3:21-cv-03987 |
| JAMES HUTCHISON | Hutchison v. Juul Labs, Inc., et al. | 3:19-cv-08321 |
| JAMES MCSKIMMING | McSkimming v. Juul Labs, Inc., et al. | 3:22-cv-06133 |
| JANYAH BENNETT | Bennett v. Juul Labs, Inc., et al. | 3:20-cv-09221 |
| JANYIA KUNZMAN | Kunzman v. Juul Labs, Inc., et al. | 3:21-cv-06428 |
| JAPHET CINTRON | Cintron v. Juul Labs, Inc., et al. | 3:21-cv-07606 |
| JAQUAYLON TAYLOR | Taylor v. Juul Labs, Inc., et al. | 3:20-cv-08864 |
| JARED ENTERKIN | Enterkin v. Juul Labs, Inc., et al. | 3:21-cv-06422 |
| JARED GILLESPIE | Gillespie v. Juul Labs, Inc., et al. | 3:21-cv-05739 |
| JARED MARCOCCIA | Marcoccia v. Juul Labs, Inc., et al. | 3:22-cv-07760 |
| JARRAH CSUNYOSCKA | Csunyoscka v. Juul Labs, Inc., et al. | 3:21-cv-08321 |
| JASMINE BLINDT | Blindt v. Juul Labs, Inc., et al. | 3:20-cv-09034 |
| JASON CARVALHO | Carvalho v. Juul Labs, Inc., et al. | 3:21-cv-03722 |
| JASON COOK | Cook v. Juul Labs, Inc., et al. | 3:22-cv-00210 |
| JASON JONES | Jones v. Juul Labs, Inc., et al. | 3:22-cv-00407 |
| JAVID POPAL | Popal v. Juul Labs, Inc., et al. | 3:22-cv-04073 |
| JAWAD RAZA | Raza v. Juul Labs, Inc., et al. | 3:22-cv-08082 |
| JAXEN MORRIS | Morris v. Juul Labs, Inc., et al. | 3:20-cv-08564 |
| JAYME WESTFAUL | Westfaul v. Juul Labs, Inc., et al. | 3:20-cv-06865 |
| JEDIAH JOHNSON | Johnson v. Juul Labs, Inc., et al. | 3:20-cv-05377 |
| JEFFREA VAN SCOY | Schakel v. Juul Labs, Inc., et al. | 3:20-cv-09013 |
| JEFFREY BOJKO | Bojko v. Juul Labs, Inc., et al. | 3:22-cv-06245 |
| JEFFREY SHURE | Shure v. Juul Labs, Inc., et al. | 3:21-cv-02882 |
| JENNA ALLEN | Allen v. Juul Labs, Inc., et al. | 3:21-cv-03861 |
| JENNIE FAIRWEATHER | Fairweather v. Juul Labs, Inc., et al. | 3:22-cv-07998 |
| JENNIFER PEREA | Perea v. Juul Labs, Inc., et al. | 3:21-cv-07467 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JENSEN BOWSER | Bowser v. Juul Labs, Inc., et al. | 3:22-cv-07751 |
| JEREMY BADMAN | Badman v. Juul Labs, Inc., et al. | 3:21-cv-09278 |
| JEREMY BEAULIEU | Beaulieu v. Juul Labs, Inc., et al. | 3:22-cv-00708 |
| JEREMY WORDEN | Worden v. Juul Labs, Inc., et al. | 3:20-cv-02518 |
| JERMAINE MITCHEM | Mitchem v. Juul Labs, Inc., et al. | 3:20-cv-09128 |
| JERRON SWIDERSKI | Swiderski v. Juul Labs, Inc., et al. | 3:20-cv-07411 |
| JERRY YUT | Yut v. Juul Labs, Inc., et al. | 3:20-cv-08298 |
| JESA ALMONTE | Almonte v. Juul Labs, Inc., et al. | 3:21-cv-07468 |
| JESHUN WILLIAMS | Williams v. Juul Labs, Inc., et al. | 3:22-cv-02346 |
| JESSE DAY | Day v. Juul Labs, Inc., et al. | 3:22-cv-05648 |
| JESSE LENGYEL | Lengyel v. Juul Labs, Inc., et al. | 3:21-cv-08344 |
| JESSE WIKDAHL | Wikdahl v. Juul Labs, Inc., et al. | 3:22-cv-08437 |
| JESSICA COLACCI | Colacci v. Juul Labs, Inc., et al. | 3:21-cv-03859 |
| JHAQUILLE HANKERSON | Hankerson vs. Juul Labs, Inc. et. al. | 3:21-cv-06306 |
| JODIE PAGE | Page v. Juul Labs, Inc., et al. | 3:20-cv-07795 |
| JOELLE TCHUENBOU | Tchuenbou v. Juul Labs, Inc., et al. | 3:21-cv-09068 |
| JOEY ZINK | Zink v. Juul Labs, Inc., et al. | 3:21-cv-05753 |
| JOHN MICHAEL GRASSO | Graso v. Juul Labs, Inc., et al. | 3:21-cv-09281 |
| JOHN WATSON | Watson v. Juul Labs, Inc., et al. | 3:22-cv-06249 |
| JOHNSON TRUONG | Truong v. Juul Labs, Inc., et al. | 3:20-cv-08277 |
| JONAH RIVERA | Rivera v. Juul Labs, Inc., et al. | 3:21-cv-02230 |
| JONATHAN BOILY | Boily v. Juul Labs, Inc., et al. | 3:22-cv-06243 |
| JONATHAN LANDIS | Landis v. Juul Labs, Inc., et al. | 3:22-cv-08334 |
| JORDAN BULL | Bull v. Juul Labs, Inc., et al. | 3:22-cv-07755 |
| JORDAN CHANEY | Chaney obo Jordan v. JUUL | 3:20-cv-00853 |
| JORDAN COLLETT | Collett v. Juul Labs, Inc., et al. | 3:22-cv-03555 |
| JORDAN EMMETT | Emmett v. Juul Labs, Inc., et al. | 3:22-cv-05467 |
| JORDAN HICKS | Valentine v. Juul Labs, Inc. et. al | 3:20-cv-09394 |
| JORDAN LORD | Lord v. Juul Labs, Inc., et al. | 3:21-cv-07831 |
| JORDAN WALL | Wall v. Juul Labs, Inc., et al. | 3:20-cv-07334 |
| JORDAN WELKE | Welke v. Juul Labs, Inc., et al. | 3:21-cv-08208 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JORDEN WOOD | Wood v. Juul Labs, Inc., et al. | 3:22-cv-03737 |
| JORDYN BAUTISTA | Bautista v. Juul Labs, Inc., et al. | 3:21-cv-05692 |
| JOSE MERCED | Perez v. Juul Labs, Inc., et al. | 3:21-cv-09523 |
| JOSE SANCHEZ | Sanchez v. Juul Labs, Inc., et al. | 3:21-cv-07609 |
| JOSE ULLOA | Ulloa v. Juul Labs, Inc., et al. | 3:21-cv-07977 |
| JOSEPH GILLIES | Gillies v. Juul Labs, Inc., et al. | 3:21-cv-08446 |
| JOSEPH PERRINI | Perrini v. Juul Labs, Inc., et al. | 3:21-cv-04991 |
| JOSEPH WHITTINGTON | Washington v. Juul Labs, Inc., et al. | 3:21-cv-01325 |
| JOSH GUERIN | Guerin v. Juul Labs, Inc., et al. | 3:20-cv-05332 |
| JOSHUA BANKS | Banks v. Juul Labs, Inc., et al. | 3:21-cv-03982 |
| JOSHUA BUXTON | Buxton v. Juul Labs, Inc., et al. | 3:21-cv-03855 |
| JOSHUA CHANEY | Chaney v. Juul Labs, Inc., et al. | 3:20-cv-07163 |
| JOSHUA COMSTOCK | Comstock v. Juul Labs, Inc., et al. | 3:20-cv-06170 |
| JOSHUA EATON | Eaton vs. Juul Labs, Inc., et al. | 3:21-cv-06417 |
| JOSHUA HORNBECK | Hornbeck v. Juul Labs, Inc., et al. | 3:22-cv-08035 |
| JOSHUA RAYNER | Rayner v. Juul Labs, Inc., et al. | 3:22-cv-02183 |
| JOSHUA SWITZER | Switzer v. Juul Labs, Inc., et al. | 3:22-cv-02255 |
| JOSHUA WALTERS | Walters v. Juul Labs, Inc., et al. | 3:21-cv-08375 |
| JOSHUA WILLIAMS | Williams v. Juul Labs, Inc., et al. | 3:20-cv-08634 |
| JOSIAH SINANAN | Sinanan v. Juul Labs, Inc., et al. | 3:21-cv-08348 |
| JOSIE GOSS | Goss v. Juul Labs, Inc., et al. | 3:21-cv-01057 |
| JUDAH BARNES | Barnes v. Juul Labs, Inc., et al. | 3:21-cv-06755 |
| JULIAN CALDERON | Calderon v. Juul Labs, Inc., et al. | 3:21-cv-08259 |
| JULIAN DEADWYLER | Deadwyler v. Juul Labs, Inc., et al. | 3:21-cv-02429 |
| JULIAN FREDERICK | Frederick v. Juul Labs, Inc., et al. | 3:21-cv-02176 |
| JULIANNA SIKES | Sikes v. Juul Labs, Inc., et al. | 3:20-cv-09136 |
| JULIEN BERNARD | Bernard v. Juul Labs, Inc., et al. | 3:22-cv-07749 |
| JUSTIN LIENAUX | Lienaux v. Juul Labs, Inc., et al. | 3:22-cv-03194 |
| JUSTIN WRIGHT | Wright v. Juul Labs, Inc., et al. | 3:21-cv-07901 |
| JUSTINE BYSTRAM | Bystram v. Juul Labs, Inc., et al. | 3:22-cv-06246 |
| Kadee Morrell | Heffner v. Juul Labs, Inc., et al. | 3:21-cv-03162 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KADEN MOTARJEME | Motarjeme vs, JUUL et. al | 3:20-cv-01185 |
| KAELIB COFFMAN | Coffman v. Juul Labs, Inc., et al. | 3:21-cv-09192 |
| KAELON PITTMAN | Pittman v. Juul Labs, Inc., et al. | 3:21-cv-08194 |
| KAELYN LEO | Leo v. Juul Labs, Inc., et al. | 3:21-cv-07457 |
| KAMIL GRON | Gron v. Juul Labs, Inc., et al. | 3:22-cv-02699 |
| KAMRON JAHANI | Jahani v. Juul Labs, Inc., et al. | 3:22-cv-03407 |
| KARRIS COOK | Cook vs. JUUL Labs, Inc. et. al. | 3:20-cv-09109 |
| KATELYN HICKS | Hicks v. Juul Labs, Inc. | 3:20-cv-09400 |
| KATELYN LEMIEUX | Lemieux v. Juul Labs, Inc., et al. | 3:22-cv-07677 |
| KATLYN PALMER | Palmer v. Juul Labs, Inc., et al. | 3:21-cv-07612 |
| KAYLA MARIN | Marin v. Juul Labs, Inc., et al. | 3:20-cv-08589 |
| KAYLA PAGE | Page vs. JUUL Labs, Inc. et. al. | 3:20-cv-01429 |
| KEDRIC IRELAND | Ireland v. Juul Labs, Inc., et al. | 3:22-cv-08039 |
| KEIONTA DAVIS | Davis v. Juul Labs, Inc., et al. | 3:20-cv-08548 |
| KELLEN GUEST | Guest v. Juul Labs, Inc., et al. | 3:20-cv-09111 |
| KELLIE HAALBOOM | Haalboom vs. Juul Labs, Inc., et al. | 3:21-cv-02184 |
| KENDRA HAWLEY | Hawley v. Juul Labs, Inc., et al. | 3:20-cv-04113 |
| KENNETH KOUMI | Koumi v. Juul Labs, Inc., et al. | 3:22-cv-05697 |
| KENSHO ANDO HENG | Heng v. Juul Labs, Inc., et al. | 3:22-cv-08027 |
| KERRIGAN BAGLEY | Bagley v. Juul Labs, Inc., et al. | 3:20-cv-03770 |
| KEVIN BRADY | Brady v. Juul Labs, Inc., et al. | 3:21-cv-07858 |
| KEVIN POPA | Popa v. Juul Labs, Inc., et al. | 3:22-cv-08104 |
| KEVIN SINGER | Singer et al. v. Juul Labs, Inc., et al. | 3:20-cv-02516 |
| KHALID SALAMEH | Salameh vs. JUUL Labs, Inc. et. al. | 3:20-cv-08977 |
| KIARA PONCE | Ponce v. Juul Labs, Inc., et al. | 3:21-cv-06105 |
| KIERAN FAGAN | Fagan v. Juul Labs, Inc., et al. | 3:22-cv-06201 |
| KRIS WILLIAMS | Williams v. Juul Labs, Inc., et al. | 3:22-cv-08430 |
| KRISTIAN BOWENS | Bowens v. Juul Labs, Inc., et al. | 3:21-cv-09065 |
| KRISTOPHER WAGNER | Wagner v. Juul Labs, Inc., et al. | 3:22-cv-02151 |
| KURTIS DENEA | Denea v. Juul Labs, Inc., et al. | 3:22-cv-04068 |
| KYLE LA COUTURE | La Couture v. Juul Labs, Inc., et al. | 3:20-cv-05440 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KYLE MACLEOD | Macleod v. Juul Labs, Inc., et al. | 3:22-cv-02185 |
| KYLE SHINER | Shiner v. Juul Labs, Inc., et al. | 3:20-cv-07834 |
| KYRA SMELSER | Smelser v. Juul Labs, Inc., et al. | 3:22-cv-08468 |
| LADANIEL BOYKIN | Boykin vs. JUUL Labs, Inc. et. al. | 3:20-cv-09108 |
| LAILA GONZALES | Gonzales v. Juul Labs, Inc., et al. | 3:20-cv-06911 |
| LANCE LOUCHHEIM | Louchheim vs. Juul Labs, Inc., et al. | 3:20-cv-09112 |
| LANE DOWDEN | Gurule v. Juul Labs, Inc., et al. | 3:21-cv-09477 |
| LANE GOREE | Goree v. Juul Labs, Inc., et al. | 3:21-cv-07859 |
| LARRY FOX | Fox v. Juul Labs, Inc., et al. | 3:20-cv-02745 |
| LATISHA PERRY | Perry v. Juul Labs, Inc., et al. | 3:21-cv-02202 |
| LAUREN BEAUVAIS | Beauvais v. Juul Labs, Inc., et al. | 3:20-cv-07148 |
| LAUREN GREGG | Gregg v. Juul Labs, Inc., et al. | 3:20-cv-07151 |
| LAUREN MITCHELL | Mitchell v. Juul Labs, Inc., et al. | 3:22-cv-02345 |
| LAUREN TAFF | Stone v. Juul Labs, Inc., et al. | 3:22-cv-04914 |
| LAVON SHAW | Taff v. Juul Labs, Inc.. Et. al. | 3:22-cv-07438 |
| LAWRY TARDIF | Tardif v. Juul Labs, Inc., et al. | 3:21-cv-03852 |
| LEAH DOTTER | Dotter v. Juul Labs, Inc., et al. | 3:21-cv-09190 |
| LEANNA BUSHEY | Bushey v. Juul Labs, Inc., et al. | 3:21-cv-08153 |
| LIAM O'DONNELL | O'Donnell v. Juul Labs, Inc., et al. | 3:21-cv-08123 |
| LINDA CLARK | Clark v. Juul Labs, Inc., et al. | 3:21-cv-00714 |
| LINDSAY RIVAS | Rivas v. JUUL Labs, Inc. and Altria Group, Inc. | 3:19-cv-08287 |
| LINDSEY MUNDT | Mundt, Lindsey v. JUUL | 3:19-cv-08326 |
| LIVIA COOK | Harmon vs. JUUL Labs, Inc. et. al | 3:20-cv-08597 |
| LOGAN BRAMWELL | Bramwell v. Juul Labs, Inc., et al. | 3:22-cv-06244 |
| LOGAN MARTIN | Martin v. Juul Labs, Inc., et al. | 3:21-cv-08989 |
| LUCA GOODRICH | Goodrich v. Juul Labs, Inc., et al. | 3:21-cv-06424 |
| LUCAS LAWLESS | Lawless v. Juul Labs, Inc., et al. | 3:20-cv-02494 |
| LUCAS PEIRIS | Peiris v. Juul Labs, Inc., et al. | 3:22-cv-08115 |
| LUCAS PHILLIPS | Phillips vs. Juul Labs, Inc. et. al. | 3:21-cv-04790 |
| LUCI MARTIN | Martin v. Juul Labs, Inc., et al. | 3:20-cv-03138 |
| LUKE ABDALLA | Abdalla v. Juul Labs, Inc., et al. | 3:21-cv-06918 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LUKE BRENTNALL-COMPTON | Brentnall-Compton v. Juul Labs, Inc., et al. | 3:22-cv-05632 |
| LUKE GACOVINO | Gacovino v. Juul Labs, Inc., et al. | 3:22-cv-03585 |
| LUKE OWEN | Owen vs. JUUL Labs, inc. | 3:20-cv-08963 |
| LUKE WHITING | Whiting v. Juul Labs, Inc., et al. | 3:21-cv-07904 |
| LUZ MARRERO | Marrero v. Juul Labs, Inc., et al. | 3:21-cv-09638 |
| MACKINLEY MOORE | Moore v. Juul Labs, Inc., et al. | 3:22-cv-06407 |
| MADELINE SATTERFIELD | Satterfield v. Juul Labs, Inc., et al. | 3:22-cv-01076 |
| MADISON FELTON | Felton v. Juul Labs, Inc., et al. | 3:21-cv-07598 |
| MADISON FOX | Fox v. JUUL Labs, Inc. and Altria Group, Inc. | 3:19-cv-08278 |
| MADISON JONES | Jones v. Juul Labs, Inc., et al. | 3:22-cv-08316 |
| MAJID ALAHAIDIB | Alahaidib v. Juul Labs, Inc., et al. | 3:22-cv-03658 |
| MAKAYLA DREHER | Dreher v. Juul Labs, Inc., et al. | 3:20-cv-02670 |
| MAKENZIE JUSTICE | Justice v. Juul Labs, Inc., et al. | 3:21-cv-08148 |
| MALIAH LANGSTON | Langston vs. JUUL Labs, Inc. et. al. | 3:21-cv-04998 |
| MALLORY GOUCHER | Goucher v. Juul Labs, Inc., et al. | 3:21-cv-00719 |
| MARCK CONTAOE | Contaoe v. Juul Labs, Inc., et al. | 3:22-cv-05636 |
| MARIO SHEHATA | Shehata v. Juul Labs, Inc., et al. | 3:21-cv-07917 |
| MARISSA JOHNSON | Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08314 |
| MARK BOUTWELL | Boutwell v. Juul Labs, Inc., et al. | 3:21-cv-08038 |
| MARK GRANT | Grant v. Juul Labs, Inc., et al. | 3:22-cv-05672 |
| MARKEYIA GASTON | Gaston v. Juul Labs, Inc., et al. | 3:20-cv-08985 |
| MARLEY RESS | Ress v. Juul Labs, Inc., et al. | 3:21-cv-07469 |
| MARTIN MIHALJEVIC | Mihaljevic v. Juul Labs, Inc., et al. | 3:22-cv-06403 |
| MASON ELLIOTT | Elliott v. Juul Labs, Inc., et al. | 3:20-cv-07928 |
| MATHEUS RONDON | Rondon v. Juul Labs, Inc., et al. | 3:20-cv-07862 |
| MATTHEW ANGOVE | Angove v. Juul Labs, Inc., et al. | 3:21-cv-07215 |
| MATTHEW FOWLER | Fowler v. Juul Labs, Inc., et al. | 3:21-cv-08365 |
| MATTHEW HUSTON | Huston v. Juul Labs, Inc., et al. | 3:22-cv-06127 |
| MATTHEW KREISMAN | Kreisman v. Juul Labs, Inc., et al. | 3:21-cv-08150 |
| MATTHEW MAZUR | Mazur v. Juul Labs, Inc., et al. | 3:21-cv-08425 |
| MATTHEW PLOUFFE | Plouffe v. Juul Labs, Inc., et al. | 3:22-cv-06185 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MAX PEPPERALL | Pepperall v. Juul Labs, Inc., et al. | 3:21-cv-07720 |
| MCKENNA CLARK | Clark, McKenna v. Juul Labs, Inc., et al. | 3:21-cv-02166 |
| MEGAN BRINCAT | Brincat v. Juul Labs, Inc., et al. | 3:20-cv-07763 |
| MEGAN BRYAN | Bryan v. Juul Labs, Inc., et al. | 3:21-cv-03815 |
| MEI LIN STEVENS | Stevens v. Juul Labs, Inc., et al. | 3:21-cv-09675 |
| MELANIE MALER | Maler v. Juul Labs, Inc., et al. | 3:21-cv-09224 |
| MERCEDI PANOS | Panos v. Juul Labs, Inc., et al. | 3:21-cv-08205 |
| MIA JEWELL | Jewell v. Juul Labs, Inc., et al. | 3:20-cv-04170 |
| MICHAEL CARD | Card v. Juul Labs, Inc., et al. | 3:22-cv-05992 |
| MICHAEL DEVINE | Devine v. Juul Labs, Inc., et al. | 3:21-cv-09070 |
| MICHAEL FARRACE | Farrace v. Juul Labs, Inc., et al. | 3:21-cv-03813 |
| MICHAEL HRUDOWSKY | Hrudowsky v. Juul Labs, Inc., et al. | 3:21-cv-06459 |
| MICHAEL HUDSON | Hudson v. Juul Labs, Inc., et al. | 3:21-cv-08307 |
| MICHAEL KARNS | Skelton v. Juul Labs, Inc., et al. | 3:21-cv-07614 |
| MICHAEL ROBERTS | Roberts v. Juul Labs, Inc., et al. | 3:21-cv-09251 |
| MICHAEL RODRIGUEZ | Flores v. Juul Labs, Inc., et al. | 3:21-cv-09028 |
| MICHAEL TOLFO | Tolfo v. Juul Labs, Inc., et al. | 3:22-cv-06339 |
| MICHEAL LEMIRE | Lemire v. Juul Labs, Inc., et al. | 3:22-cv-00714 |
| MILAN MACESIC | Macesic v. Juul Labs, Inc., et al. | 3:22-cv-07684 |
| MILAN SEGARS | Hanes v. Juul Labs, Inc., et al. | 3:22-cv-01186 |
| MILES ACKERMAN | Ackerman v. Juul Labs, Inc., et al. | 3:20-cv-07159 |
| MIT PATEL | Patel v. Juul Labs, Inc., et al. | 3:21-cv-07913 |
| MITCHELL MCQUIGGIN | McQuiggin v. Juul Labs, Inc., et al. | 3:22-cv-07833 |
| MITCHELL PROCTOR | Proctor v. Juul Labs, Inc., et al. | 3:21-cv-07163 |
| MOHAMMAD ALI ABIDI | Abidi v. Juul Labs, Inc., et al. | 3:22-cv-03472 |
| MOHAMMAD WALIYAR | Waliyar v. Juul Labs, Inc., et al. | 3:21-cv-06455 |
| MOHAMMED ABASHAER | Abashaer v. Juul Labs, Inc., et al. | 3:20-cv-08531 |
| MONICA PRZYBOROWSKI | Przyborowski v. Juul Labs, Inc., et al. | 3:21-cv-08256 |
| MONTARIUS DAILEY | Dailey v. Juul Labs, Inc., et al. | 3:21-cv-06136 |
| MORGAN BLITCHINGTON | Blitchington v. Juul Labs, Inc., et al. | 3:22-cv-07710 |
| MURAT SARI | Sari v. Juul Labs, Inc., et al. | 3:20-cv-09015 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| NADIA SALAH | Salah v. Juul Labs, Inc., et al. | 3:22-cv-08070 |
| NAFEES RAHMATHULLAH | Rahmathullah v. Juul Labs, Inc., et al. | 3:22-cv-00680 |
| NATALIA TESTA | Testa v. Juul Labs, Inc., et al. | 3:21-cv-08482 |
| NATE WITONSKY | Witonsky v. Juul Labs, Inc., et al. | 3:20-cv-03464 |
| NATHAN ATHANASE | Athanase v. Juul Labs, Inc., et al. | 3:22-cv-03505 |
| NATHAN BONE | Bone v. Juul Labs, Inc., et al. | 3:22-cv-06017 |
| NATHAN CROSKERY | Croskery v. Juul Labs, Inc., et al. | 3:22-cv-07963 |
| NATHAN REESE | Reese v. Juul Labs, Inc., et al. | 3:20-cv-06526 |
| NATHANIEL PAPEQUASH | Papequash v. Juul Labs, Inc., et al. | 3:22-cv-08135 |
| NAZIERE BOND | Bond v. Juul Labs et al. | 3:21-cv-03789 |
| NAZVIR FAREED | Fareed v. Juul Labs, Inc., et al. | 3:22-cv-08002 |
| NEIL PINAULT-SOUTHAM | Pinault-Southam v. Juul Labs, Inc., et al. | 3:22-cv-06203 |
| NICCO WONG | Papageorgiou obo N.W. v. Juul Labs, Inc., et al. | 3:20-cv-06912 |
| NICHOLAS BALLIRAM | Balliram v. Juul Labs, Inc., et al. | 3:21-cv-05689 |
| NICHOLAS CALABRESE | Calabrese v. Juul Labs, Inc., et al. | 3:21-cv-09082 |
| NICHOLAS IANNACE | Iannace v. Juul Labs, Inc., et al. | 3:21-cv-08866 |
| NICHOLAS KHORASANI | Khorasani v. Juul Labs, Inc., et al. | 3:21-cv-03810 |
| NICHOLAS KING | King v. Juul Labs, Inc., et al. | 3:22-cv-08319 |
| NICHOLAS KLATTE | Rush v. Juul Labs, Inc., et al. | 3:21-cv-09560 |
| NICHOLAS SIVAZLIAN | Sivazlian v. Juul Labs, Inc., et al. | 3:22-cv-08484 |
| NICOLAS HAUSER | Hauser v. Juul Labs, Inc., et al. | 3:22-cv-06247 |
| NICOLAS HENDREN | Hendren vs JUUL Labs, Inc. et. al. | 3:20-cv-08550 |
| NOAH CHAIKIN | Chaikin v. Juul Labs, Inc., et al. | 3:22-cv-03746 |
| NOAH DIXON | Dixon v. Juul Labs, Inc., et al. | 3:20-cv-08653 |
| NOAH MACKAY | Mackay v. Juul Labs, Inc., et al. | 3:21-cv-03935 |
| NYCOLE PARKER | Parker v. Juul Labs, Inc., et al. | 3:20-cv-08565 |
| OLIVIER GAGNE | Gagne v. Juul Labs, Inc., et al. | 3:22-cv-06098 |
| OMER ALI | Ali v. Juul Labs, Inc., et al. | 3:21-cv-03787 |
| PAIGE FLODSTEDT | Flodstedt v. Juul Labs, Inc., et al. | 3:22-cv-05671 |
| PAIGE STEVENS | Stevens v. Juul Labs, Inc., et al. | 3:21-cv-09451 |
| PASCAL SNOW | Snow v. Juul Labs, Inc., et al. | 3:22-cv-02092 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| PATIENCE BROWN | Brown v. Juul Labs, Inc., et al. | 3:22-cv-07752 |
| PATRICK CHISHOLM | Chisholm v. Juul Labs, Inc., et al. | 3:22-cv-05097 |
| PAUL STOBBS | Stobbs v. Juul Labs, Inc., et al. | 3:22-cv-03588 |
| PAYDON ETTER | Etter vs. JUUL Labs, Inc. et. al. | 3:20-cv-08983 |
| PENELOPE VESS | Vess v. Juul Labs, Inc., et al. | 3:21-cv-06453 |
| PERCIVAL WIGGIN | Wiggin v. Juul Labs, Inc., et al. | 3:20-cv-04720 |
| PHILLIP MCQUADE | McQuade v. Juul Labs, Inc., et al. | 3:22-cv-03693 |
| PHOENIX DIRKS | Dirks v. Juul Labs, Inc., et al. | 3:22-cv-07989 |
| PHOENIX HUGHES | Hughes v. Juul Labs, Inc., et al. | 3:21-cv-08565 |
| PIOTR ONYCHIR | Onychir v. Juul Labs, Inc., et al. | 3:21-cv-09557 |
| PISHOY MIKHAIL | Mikhail v. Juul Labs, Inc., et al. | 3:21-cv-08219 |
| PRABHAT VIJAYAN | Vijayan v. Juul Labs, Inc., et al. | 3:20-cv-09124 |
| PRABHMAN RISSAM | Rissam v. Juul Labs, Inc., et al. | 3:22-cv-08079 |
| RACHEL KING | King v. Juul Labs, Inc., et al. | 3:20-cv-05960 |
| RAFFI TOROSSIAN | Torossian v. Juul Labs, Inc., et al. | 3:21-cv-03880 |
| RAMSHA RIAZ | Riaz v. Juul Labs, Inc., et al. | 3:20-cv-09260 |
| RAMTIN SAKHI | Sakhi v. Juul Labs, Inc., et al. | 3:22-cv-05785 |
| RASHEAD DUKIE | Dukie v. Juul Labs, Inc., et al. | 3:21-cv-05736 |
| REX HUYNH | Huynh v. Juul Labs, Inc., et al. | 3:22-cv-05674 |
| RICHARD MEGOULLOA | Megoulloa vs. JUUL et al. | 3:20-cv-01496 |
| RILEY DILLON | Dillon v. Juul Labs, Inc., et al. | 3:22-cv-07985 |
| RIVER SHAFFNER | Shaffner et al. vs JUUL Labs, Inc. et. al. | 3:20-cv-07920 |
| ROBERT BARRON | Barron v. Juul Labs, Inc., et al. | 3:21-cv-07708 |
| ROBERT HEADRICK | Headrick, III v. Juul Labs, Inc., et al. | 3:21-cv-03157 |
| ROBERT LEFEBVRE | Lefebvre v. Juul Labs, Inc., et al. | 3:22-cv-07676 |
| ROBERT OVERBY | Overby vs. JUUL LABS, INC. et. al. | 3:20-cv-07181 |
| ROCNE SCRIBNER | Scribner v. Juul Labs, Inc., et al. | 3:21-cv-08288 |
| RONALD BREWER | Brewer v. Juul Labs, Inc., et al. | 3:21-cv-06310 |
| ROUF MILLERE | Millere v. Juul Labs, Inc., et al. | 3:22-cv-06405 |
| RYAN ASCHERMANN | Aschermann vs. JUUL Labs, Inc. et. al. | 3:20-cv-08934 |
| RYAN BROW | Brow v. Juul Labs, Inc., et al. | 3:20-cv-05561 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| RYAN CHRISTIAN | Christian v. Juul Labs, Inc., et al. | 3:21-cv-09195 |
| RYAN COURETON | Coureton v. Juul Labs, Inc., et al. | 3:20-cv-06952 |
| RYAN DIDYCHUK | Didychuk v. Juul Labs, Inc., et al. | 3:22-cv-06028 |
| RYAN JOHANSON | Johanson v. Juul Labs, Inc., et al. | 3:20-cv-08872 |
| RYAN MULLER | Muller v. Juul Labs, Inc., et al. | 3:21-cv-09454 |
| RYAN SHIN | Shin v. Juul Labs, Inc., et al. | 3:22-cv-06206 |
| RYAN THORNTON | Thornton v. Juul Labs, Inc., et al. | 3:20-cv-09255 |
| RYLIE SMITH | Smith v. Juul Labs, Inc., et al. | 3:22-cv-08460 |
| SADIE KIEFER | Kiefer v. Juul Labs, Inc., et al. | 3:21-cv-08306 |
| SAEED SAMADI | Samadi v. Juul Labs, Inc., et al. | 3:21-cv-08178 |
| SAM RABINOWITZ | Rabinowitz v. Juul Labs, Inc., et al. | 3:21-cv-00730 |
| SAMANTHA LEDOUX | Ledoux v. Juul Labs, Inc., et al. | 3:22-cv-08349 |
| SAMIR FIROUZ-SALARI | Firouz-Salari v. Juul Labs, Inc., et al. | 3:22-cv-06096 |
| SAMRANA ELAHI | Elahi v. Juul Labs, Inc., et al. | 3:22-cv-05653 |
| SANTOS JAIMES | Jaimes v. Juul Labs, Inc., et al. | 3:20-cv-07782 |
| SARA WATKINS | Collins v. Juul Labs, Inc. et a | 3:21-cv-06923 |
| SARAH BRIERE | Briere v. Juul Labs, Inc., et al. | 3:21-cv-03991 |
| SAVANNAH WEST | West v. JUUL, Inc. et al. | 3:19-cv-06389 |
| SEAN DOHERTY | Doherty v. Juul Labs, Inc., et al. | 3:21-cv-03884 |
| SEAN LUDWIG | Ludwig v. Juul Labs, Inc., et al. | 3:21-cv-07448 |
| SERGE BURUME | Burume v. Juul Labs, Inc., et al. | 3:21-cv-03916 |
| SERGIO PEREZ | Perez v. Juul Labs, Inc., et al. | 3:22-cv-00223 |
| SHAELYNN SMITH | Wright v. Juul Labs, Inc., et al. | 3:21-cv-09071 |
| SHANA PEREZ | Perez v. Juul Labs, Inc., et al. | 3:21-cv-09067 |
| SHARICA JONES | Jones v. Juul Labs, Inc., et al. | 3:21-cv-08080 |
| SHAWN PETERSON | Peterson v. Juul Labs, Inc., et al. | 3:21-cv-08366 |
| SIERRA BEASON-BABB | Beason-Babb v. Juul Labs, Inc., et al. | 3:22-cv-07748 |
| SIERRA MICHAELIDES | Michaelides v. Juul Labs, Inc., et al. | 3:21-cv-03917 |
| SIMARJOT SINGH | Singh v. Juul Labs, Inc., et al. | 3:21-cv-07160 |
| SIMON ARABI | Arabi v. Juul Labs, Inc., et al. | 3:22-cv-05589 |
| SIMON DURAND-ST AMOUR | Durand-St. Amour v. Juul Labs, Inc., et al. | 3:22-cv-00245 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| SIMON NOAKES | Noakes v. Juul Labs, Inc., et al. | 3:22-cv-08162 |
| SKYLA JOHNSON | Rohrbach v. Juul Labs, Inc., et al. | 3:21-cv-09072 |
| SKYLER CUNNINGHAM | Cunningham v. Juul Labs, Inc., et al. | 3:21-cv-06416 |
| SKYLER PRICE | Price v. Juul Labs, Inc., et al. | 3:21-cv-04791 |
| SONNY TRINH | Trinh v. Juul Labs, Inc., et al. | 3:21-cv-00054 |
| SOREN FESLER | Fesler v. Juul Labs, Inc., et al. | 3:22-cv-02286 |
| SPENCER CAMARA HARRISON | Camara-Harrison v. Juul Labs, Inc., et al. | 3:21-cv-07771 |
| SPYNCER BAKER | Baker v. Juul Labs, Inc., et al. | 3:20-cv-04601 |
| STEPHEN KOSTUK | Kostuk v. Juul Labs, Inc., et al. | 3:22-cv-05683 |
| STEVEN MAY | May v. Juul Labs, Inc., et al. | 3:22-cv-00439 |
| SUHEYB MOHAMUD | Mohamud v. Juul Labs, Inc., et al. | 3:22-cv-05739 |
| SUMER LETAVISH | Letavish v. Juul Labs, Inc., et al. | 3:21-cv-05525 |
| SUSAN PICCIONE | Piccione v. Juul Labs, Inc. et. al. | 3:22-cv-06181 |
| TAGGART KNUTSON | Knutson v. Juul Labs, Inc., et al. | 3:20-cv-02500 |
| TAHA FAROOQ | Farooq v. Juul Labs, Inc., et al. | 3:22-cv-06031 |
| TALIB SALAH | Salah v. Juul Labs, Inc., et al. | 3:22-cv-08176 |
| TANNER HOLSTEIN | Holstein v. Juul Labs, Inc., et al. | 3:20-cv-07773 |
| TARANPREET SINGH | Singh v. Juul Labs, Inc., et al. | 3:22-cv-03727 |
| TAVIAS CANTRELL | Cantrell v. Juul Labs, Inc., et al. | 3:21-cv-01290 |
| TAYLOR MCDONALD | McDonald v. Juul Labs, Inc., et al. | 3:22-cv-06131 |
| TAYLOR MCPHERSON | McPherson v. Juul Labs, Inc., et al. | 3:21-cv-08007 |
| TAYLOR ROMNEY | Romney v. Juul Labs, Inc., et al. | 3:22-cv-01172 |
| TEAGEN MARSDEN | Marsden v. Juul Labs, Inc., et al. | 3:22-cv-07759 |
| TEREZA ZITNANSKY | Zitnansky v. Juul Labs, Inc., et al. | 3:21-cv-03921 |
| THANE LORE | Lore vs. JUUL Labs, Inc. et. al. | 3:20-cv-08303 |
| THOMAS ANTON | Anton v. Juul Labs, Inc., et al. | 3:20-cv-09062 |
| THOMAS FERULLO | Ferullo v. JUUL | 3:22-cv-03628 |
| THOMAS HOFFMAN | Hoffman vs. JUUL Labs, Inc. et. al. | 3:20-cv-08826 |
| THOMAS MOMMER | Mommer v. Juul Labs, Inc., et al. | 3:20-cv-08924 |
| THOMAS NEWTON | Newton v. Juul Labs, Inc., et al. | 3:21-cv-08352 |
| TIMOTHY MOLLOY | Molloy v. Juul Labs, Inc., et al. | 3:21-cv-08421 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| TIMOTHY TROTIER | Trotier v. Juul Labs, Inc., et al. | 3:21-cv-09226 |
| TIMOTHY WASHINGTON | Richards v. Juul Labs, Inc., et al. | 3:21-cv-02226 |
| TOMER ZIBERSHTEIN | Zibershtein v. Juul Labs, Inc., et al. | 3:21-cv-09851 |
| TONY WOODS | Woods v. Juul Labs, Inc., et al. | 3:20-cv-09141 |
| TRAVON GAINES | Gaines v. Juul Labs, Inc., et al. | 3:19-cv-08308 |
| TREVOR WILLENBRING | Willenbring v. Juul Labs, Inc., et al. | 3:20-cv-08576 |
| TREYTON SPIES | Pence v. Juul Labs, Inc., et al. | 3:21-cv-09239 |
| TRISTAN MCCORMICK | McCormick v. Juul Labs, Inc., et al. | 3:22-cv-07809 |
| TRISTAN SHEARS | Shears v. Juul Labs, Inc., et al. | 3:21-cv-08568 |
| TRISTIN CASPER | Casper v. Juul Labs, Inc., et al. | 3:21-cv-04018 |
| TUGCE CIRAG | Cirag v. Juul Labs, Inc., et al. | 3:22-cv-05633 |
| TURNER HALLIKAINEN | Hallikainen v. Juul Labs, Inc., et al. | 3:22-cv-08015 |
| TY NOBLE | Noble v. Juul Labs, Inc., et al. | 3:22-cv-05782 |
| TY RICE | Rice vs. Juul Labs, Inc. et. al. | 3:20-cv-01644 |
| TYLER ARNOLD | Arnold v. Juul Labs, Inc., et al. | 3:22-cv-07743 |
| TYLER CLINTON | Clinton v. Juul Labs, Inc., et al. | 3:21-cv-00716 |
| TYLER EISENHAUER | Eisenhauer v. JUUL | 3:20-cv-02366 |
| TYLER LAMMERS | Lammers v. Juul Labs, Inc., et al. | 3:22-cv-08328 |
| TYLER SEYMOUR | Seymour v. Juul Labs, Inc., et al. | 3:21-cv-08856 |
| TYSON DOWNEY | Downey v. Juul Labs, Inc., et al. | 3:22-cv-03768 |
| TYSON MCCORMACK | McCormack v. Juul Labs, Inc., et al. | 3:22-cv-00690 |
| UNA GOGIC | Gogic v. Juul Labs, Inc., et al. | 3:21-cv-08171 |
| UWAIS ASJAD | Asjad v. Juul Labs, Inc., et al. | 3:22-cv-07744 |
| VANESSA EMOKPAE | Emokpae v. Juul Labs, Inc., et al. | 3:22-cv-07995 |
| VIKTOR LIPINSKI | Lipinski v. Juul Labs, Inc., et al. | 3:22-cv-07680 |
| VINCENT TRAN | Tran v. Juul Labs, Inc., et al. | 3:22-cv-06370 |
| VIRGILIO ALANIS | Alanis v. Juul Labs, Inc., et al. | 3:22-cv-00730 |
| WALEED WAHIDI | Wahidi v. Juul Labs, Inc., et al. | 3:22-cv-06195 |
| WALKER SOUCEK | Soucek v. Juul Labs, Inc., et al. | 3:22-cv-00456 |
| WALTER DEBRUIN | Castello v. Juul Labs, Inc., et al. | 3:22-cv-05029 |
| WILLIAM LEWIN | Lewin v. Juul Labs, Inc., et al. | 3:22-cv-07678 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| WILLIAM WOODRUFF | Woodruff vs. JUUL Labs, Inc. et. al. | 3:21-cv-01039 |
| WILLIE HARRIS | Harris v. Juul Labs, Inc., et al. | 3:20-cv-08839 |
| WYATT WATSON | Watson v. Juul Labs, Inc., et al. | 3:21-cv-00741 |
| XU HUI JING | Jing v. Juul Labs, Inc., et al. | 3:22-cv-08308 |
| YACIN YUSUF | Yusuf v. Juul Labs, Inc., et al. | 3:22-cv-08399 |
| YAMILET MARTINEZ | Martinez v. Juul Labs, Inc., et al. | 3:21-cv-09660 |
| YAZAN AL-KHATEEB | Al-Khateeb v. Juul Labs, Inc., et al. | 3:22-cv-05582 |
| YAZEED AL ALEM | Al-Alem v. Juul Labs, Inc., et al. | 3:20-cv-08658 |
| YESENIA MENDOZA | Villasenor v. Juul Labs, Inc., et al. | 3:20-cv-07176 |
| YOUNUS SHAMSI | Shamsi v. Juul Labs, Inc., et al. | 3:22-cv-06191 |
| ZACH PETERSEN | Peterson v. Juul Labs, Inc., et al. | 3:21-cv-00311 |
| ZACHARY FAULCONER | Faulconer v. Juul Labs, Inc., et al. | 3:21-cv-01299 |
| ZACHARY JONES | Jones v. Juul Labs, Inc., et al. | 3:21-cv-06100 |
| ZACHARY SMITH | Smith v. Juul Labs, Inc., et al. | 3:21-cv-03996 |
| ZACHARY TSAKLIS | Tsaklis v. Juul Labs, Inc., et al. | 3:21-cv-06551 |
| ZACHARY WARD | Ward v. Juul Labs, Inc. | 3:20-cv-09114 |
| ZEIN ARAFAT | Arafat v. Juul Labs, Inc., et al. | 3:22-cv-05991 |
| ZEIN MOUZANNER | Mouzanner v. Juul Labs, Inc., et al. | 3:22-cv-03655 |
| ZOE BATH | Bath v. Juul Labs, Inc., et al. | 3:22-cv-07746 |
| ADDISON ALTIZER | Altizer v. Juul Labs, Inc., et al. | 3:22-cv-08310 |
| BROOKE FORGETTA | Forgetta v. Juul Labs, Inc., et al. | 3:22-cv-08306 |
| CALEB WESTRA | Kelly et al. v. Juul Labs, Inc., et al. | 3:20-cv-02505 |
| COLEMAN HOLNIKER | Holnicker v. Juul Labs, Inc., et al. | 3:20-cv-02531 |
| COREY GRAVES | Graves v. Juul Labs, Inc., et al. - Docket | 3:20-cv-02527 |
| DAVID KUGLER | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| ERIN PUENTE | Puente v. Juul Labs, Inc., et al. | 3:20-cv-02533 |
| ETHAN VOGEL | Vogel et al. v. Juul Labs, Inc., et al. | 3:20CV02507 |
| GARY BAGLEY | Bagley v. Juul Labs, Inc., et al. | 3:20-cv-02526 |
| HARRISON ZIEGENHAGEN | Ziegenhagen et al. v. Juul Labs, Inc., et al. | 3:20CV02509 |
| JACOB YANNUCCI | J.Y., et al. v. Juul Labs Inc, et al. | 3:18-CV-06776 |
| JOHN HOLLIS | Hollis v. Juul Labs, Inc., et al. | 3:20-cv-02503 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KIMBERLY CHRISTIANSON | Christianson v. Juul Labs, Inc., et al. | 3:20-cv-02499 |
| LAURA STALLER | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| MICHAEL DIEMERT | Diemert v. Juul Labs, Inc., et al. | 3:22-cv-08151 |
| MICHAEL DOUGHTY | Doughty v. Juul Labs, Inc., et al. - Docket | 3:20-cv-02532 |
| MICHAEL VISCOMI | Viscomi et al. v. Juul Labs, Inc., et al. | 3:18-cv-06808 |
| RODNEY SYKES | Sykes v. Juul Labs, Inc., et al. | 3:20-cv-02528 |
| RYAN WATKINS | Watkins v. Juul Labs, Inc., et al. | 3:20CV02535 |
| SHANNON KINNARD | Kinnard v. Juul Labs, Inc., et al. | 3:20-cv-02511 |
| VERONICA LESHER | Lesher v. Juul Labs, Inc., et al. | 3:20-cv-02517 |
| ZACHARY KUGLER | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| CADEN HOURIET | JEAN PIERRE and CARA HOURIET, as the co-Personal Representatives of Decedent, CADEN JAMES HOURIET v. Juul Labs, Inc., et al. | 3:21-cv-03934 |
| KYLE MCPARLAND | McParland v. Deli Works, et al. | 3:21-cv-01035 |
| AMANDA MCGRATH | McGrath v. Juul Labs, et al. | 3:23-cv-01829 |
| Aiden Mcmillen | Aidan McMillen v. Juul Labs, Inc., et al. | 3:22-cv-08133 |
| DYLAN BLAKE | Blake  V. Juul Labs, Inc., et al. | 3:21-cv-08483 |
| John Hogan | Hogan v. Juul Labs, Inc., et al. | 3:22-cv-08090 |
| Kaden Finch | KADEN FINCH v. Juul Labs, Inc., et al. | 3:22-cv-03606 |
| Kelsey Bryan | Kelsey Bryan v. Juul Labs, Inc., et al. | 3:22-cv-7808 |
| LUIS LOPEZ | OVERTURF, on behalf of L.L., a minor, v. Juul Labs, Inc., et al. | 3:21-cv-06191 |
| LYDIAN JANNOTTA | JANNOTTA v. Juul Labs, Inc., et al. | 3:20-cv-04378 |
| Mario Mashi | Mashi v. JUUL Lab Inc. et al. | 3:22-cv-04004 |
| Melissa Mulligan | Karen Kane, on behalf of M.M., a minor v. Juul Labs, Inc., et al. | 3:22-cv-08615 |
| Owen McMillen | Owen McMillen v. Juul Labs, Inc., et al. | 3:22-cv-7832 |
| Seth Yuresko | Yuresko v. Juul Labs, Inc., et al. | 3:22-cv-04310 |
| SHELBY COHN | Marta Cohn, as Personal Representative of the Estate of Shelby Cohn, Deceased V. Juul Labs, Inc., et al. | 3:21-cv-07836 |
| Trevor Rauschendorfer | Rauschendorfer v. Juul Labs, Inc., et al. | 3:22-cv-08593 |
| ABIGAIL PRICE | Price v. Juul Labs, Inc., et al. | 3:22-cv-08659 |
| ADAM JOHNSON | Adam Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08273 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| AMANDA MORELAND | Amanda Moreland v. Juul Labs, Inc., et al. | 3:22-cv-08205 |
| ANDREW JOHNSON | Andrew Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08269 |
| ANGEL BAUZA-PEREZ | Bauza v. Juul Labs, Inc., et al. | 3:22-cv-08169 |
| ARIELLE ROTH | Roth v. Juul Labs, Inc., et al. | 3:22-cv-08274 |
| BAILEY HUGHES | Hughes v. Juul Labs, Inc., et al. | 3:22-cv-08737 |
| CAROLINA TORRES | Torres v. Juul Labs, Inc., et al. | 3:22-cv-08452 |
| CAROLINE SACCOCCIO | Saccoccio v. Juul Labs, Inc., et al. | 3:22-cv-08651 |
| CHARLES BUSH | Bush v. Juul Labs, Inc., et al. | 3:22-cv-08744 |
| CHRISTOPHER CRAIG | Craig v. Juul Labs, Inc., et al. | 3:22-cv-08100 |
| DUSTIN HENDERSON | Henderson, Dustin v. Juul Labs, Inc., et al. | 3:22-cv-08241 |
| DYLAN HENDERSON | Henderson, Dylan v. Juul Labs, Inc., et al. | 3:22-cv-08252 |
| ELLE HOLLAND | Holland v. Juul Labs, Inc., et al. | 3:22-cv-08191 |
| EMILY JOHNSON | Emily Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08260 |
| FRANK SICA | Sica v. Juul Labs, Inc., et al. | 3:22-cv-08196 |
| GRACE MILLER | Miller v. Juul Labs, Inc., et al. | 3:22-cv-08276 |
| GRANT LEVY | Levy v. Juul Labs, Inc., et al. | 3:22-cv-08165 |
| GRANT PETERSON | Peterson v. Juul Labs, Inc., et al. | 3:22-cv-08548 |
| GRAYSON CARTER | Carter v. Juul Labs, Inc., et al. | 3:22-cv-08077 |
| JACK NELSON | Nelson v. Juul Labs, Inc., et al. | 3:22-cv-08455 |
| JERARDO REYES | Reyes v. Juul Labs, Inc., et al. | 3:22-cv-08285 |
| JOHN GILLIGAN | Gilligan v. Juul Labs, Inc., et al. | 3:22-cv-08229 |
| JOSEPH LEMA | Lema v. Juul Labs, Inc., et al. | 3:22-cv-08767 |
| JOSEPH TAUPIER | Taupier v. Juul Labs, Inc., et al. | 3:22-cv-08089 |
| JOSHUA KING | King v. Juul Labs, Inc., et al. | 3:22-cv-08275 |
| JUSTIN COYLE | Coyle v. Juul Labs, Inc., et al. | 3:22-cv-08184 |
| KATHERINE KMETZ | Kmetz v. Juul Labs, Inc., et al. | 3:22-cv-08526 |
| KENNETH DUNSON | Dunson v. Juul Labs, Inc., et al. | 3:22-cv-08277 |
| MACKLIN GRIFFIN | Griffin v. Juul Labs, Inc., et al. | 3:22-cv-08237 |
| MACKLIN MORELAND | Macklin Moreland v. Juul Labs, Inc., et al. | 3:22-cv-08210 |
| MICHAEL DE GUZMAN | de Guzman v. Juul Labs, Inc., et al. | 3:22-cv-08287 |
| MICHAEL HAMER | Hamer v. Juul Labs, Inc., et al. | 3:22-cv-08128 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| SAMUEL SEAVER | Seaver v. Juul Labs, Inc., et al. | 3:22-cv-08284 |
| SARAH KROLNIK | Krolnik v. Juul Labs, Inc., et al. | 3:22-cv-08198 |
| TALYA GARTNER | Gartner v. Juul Labs, Inc., et al. | 3:22-cv-08180 |
| WILLIAM AEBERSOLD | Aebersold v. Juul Labs, Inc., et al. | 3:22-cv-08218 |
| WILLIAM TEARE | Teare v. Juul Labs, Inc., et al. | 3:22-cv-08282 |
| EMILY REARDON | Estate of Emily Reardon, through its Administrator James P. Reardon v. Juul Labs, Inc., et al. | 3:22-cv04029 |
| ALEXIA EPPS | Epps v. Juul Labs, Inc., et al. | 3:20-cv-08109 |
| AMAYA SUMPTER | Drake v. Juul Labs, Inc., et al. | 3:20-cv-08665 |
| ANDREW CUNNINGHAM | Cunningham v. Juul Labs, Inc., et al. | 3:21-cv-01408 |
| ANTHONY CORPUS | Corpus v. Juul Labs, Inc., et al. | 3:20-cv-08280 |
| BRANDON PACE | Pace v. Juul Labs, Inc., et al. | 3:20-cv-07798 |
| BRENNAN HAMP COFFEY | Coffey et al. v. Juul Labs, Inc. et al. | 3:20-cv-07177 |
| BROOKLYNN HARDIN | Bruce et al. v. Juul Labs, Inc., et al. | 3:19-cv-07427 |
| DANGELO SHUMPERT | Malasto et al. v. Juul Labs, Inc., et al. | 3:19-cv-07334 |
| DVONDRE ERISMAN | Malasto et al. v. Juul Labs, Inc., et al. | 3:19-cv-07334 |
| EMMA CAIN | Cain v. Juul Labs, Inc., et al. | 3:20-cv-08062 |
| FILIPE ROUSSEAU | Rousseau v. Juul Labs, Inc., et al. | 3:19-cv-07653 |
| GERALD HOENINGS | DAMORE et al. v. Juul Labs, Inc., et al. | 3:20-cv-06654 |
| GUNNER JONES | DAMORE et al. v. Juul Labs, Inc., et al. | 3:20-cv-06654 |
| HAILEY EARL | Rosell et al. v. Juul Labs, Inc., et al. | 3:19-cv-07326 |
| JAEDON BAIN | Bain et al. v. Juul Labs, Inc., et al. | 3:20-cv-08509 |
| JASMINE ROSENBLATT | Johnson et al. v. Juul Labs, Inc., et al. | 3:19-cv-06940 |
| JOSHUA KELLEY | Johnson et al. v. Juul Labs, Inc., et al. | 3:19-cv-06940 |
| JUSTIN BOWER | Kohler et al. v. Juul Labs, Inc., et al. | 3:19-cv-06920 |
| KADIN BOWLING | Bumbalough et al. v. Juul Labs, Inc., et al. | 3:19-cv-07388 |
| KAIDE ANDERSON | Martin v. Juul Labs, Inc., et al. | 3:20-cv-07797 |
| KAYLA ROMO | Bruce et al. v. Juul Labs, Inc., et al. | 3:19-cv-07427 |
| LAUREN BOWES | Bain et al. v. Juul Labs, Inc., et al. | 3:20-cv-08509 |
| MALCOLM LUCAS | Bain et al. v. Juul Labs, Inc., et al. | 3:20-cv-08509 |
| MOLLY BRENNEMAN | M.B. v. Juul Labs, Inc., et al. | 3:21-cv-01380 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| NINA OLSEN | DAMORE et al. v. Juul Labs, Inc., et al. | 3:20-cv-06654 |
| NOAH CAMAJ | Stockwell et al. v. Juul Labs, Inc., et al. | 3:19-cv-07384 |
| RYAN KOHLER | Kohler et al. v. Juul Labs, Inc., et al. | 3:19-cv-06920 |
| SAMUEL TRAUTMAN | Alnass et al. v. Juul Labs, Inc., et al. | 3:20-cv-06770 |
| SIRENIDY BATES | Bumbalough et al. v. Juul Labs, Inc., et al. | 3:19-cv-07388 |
| SOPHIE KELLY | DAMORE et al. v. Juul Labs, Inc., et al. | 3:20-cv-06654 |
| STEPHAN TUBEK | Alnass et al. v. Juul Labs, Inc., et al. | 3:20-cv-06770 |
| TIANA HANZLOVIC | Hanzlovic et al. v. Juul Labs, Inc., et al. | 3:19-cv-07684 |
| TIMOTHY GARDNER | Gardner v. Juul Labs, Inc., et al. | 3:21-cv-01458 |
| TREVOR TANGO | Tango v. Juul Labs, Inc., et al. | 3:20-cv-09058 |
| WYATT HORNE | Horne v. Juul Labs, Inc., et al. | 3:20-cv-07556 |
| ZACHARY HAAPALA | Haapala et al. v. Juul Labs, Inc., et al. | 3:20-cv-00112 |
| CALEB BUCK-HARRIS | Vanessa Buck v. Juul Labs, Inc. | 3:22-cv-02555 |
| OLIVIA HARRIS | Olivia Harris v. Juul Labs, Inc. | 3:22-cv-04485 |
| ROEDON JONES | Roedon Jones v. Juul Labs, Inc. | 3:21-cv-09609 |
| SETH BEDWELL | Seth Bedwell v. Juul Labs, Inc | 3:20-cv-08635 |
| TINA SHIPMAN | Tina Shipman v. Juul Labs, Inc. | 3:21-cv-09610 |
| ZACHARY SPENCER | Zachary Spencer v. Juul Labs, Inc. | 3:21-cv-02967 |
| DREW HENSON | Drew Henson v. Juul Labs, Inc., et al. | 3:22-cv-03792 |
| MATTHEW MULFINGER | Matthew J. Mulfinger v. Juul Labs, Inc., et al. | 3:22-cv-08213 |
| KEVIN BOCLAIR | Boclair v. Juul Labs, Inc., et al. | 3:21-cv-05831 |
| ABIGAIL HAAS | Abi Haas v. Juul Labs, Inc., et al. | 3:19-cv-07591 |
| Aidan Cooper | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06602 |
| Anthony Batista | Akins, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07112 |
| Ashlin Ambrose | Akins, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07112 |
| Ashton Smith | Simpson, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08222 |
| Benjamin Salvo | Zacharakis, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07113 |
| Camden Filoon | Mandrin, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07108 |
| Charles Kerner | Kerner, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07111 |
| CHRISTOPHER RICHARD | Richard, Christopher v. Juul Labs, Inc., et al. | 3:22-cv-08006 |
| DANIEL LEE | Daniel Lee v. Juul Labs, Inc., et al. | 3:20-cv-02204 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| David LaHaye | Romero, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07110 |
| DAVID RUSSO | David Russo v. Juul Labs, Inc., et al. | 3:20-cv-2201 |
| DAVID SMITH | David Smith v. Juul Labs, Inc., et al. | 3:20-cv-00852 |
| DEREK FRANK | Derek Frank v. Juul Labs, Inc., et al. | 3:20-cv-02216 |
| DONAVIN KELTNER | Donavin Keltner v. Juul Labs, Inc., et al. | 3:20-cv-02929 |
| Dylan Long | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06602 |
| Edgardo Colmenares | Kerner, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07111 |
| Ethan Pitari | Tygart, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08219 |
| FRANCESCO MOSCA | Francesco Mosca v. Juul Labs, Inc., et al. | 20-cv-00545 |
| FREDERICK NOE | FREDERICK NOE v. Juul Labs, Inc., et al. | 20-cv-00148 |
| Gabriel David Romero Duran | Raphael, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08225 |
| GABRIEL SAMPAYO | Gabriel Sampayo v. Juul Labs, Inc., et al. | 3:20-cv-00078 |
| Gehrig Mandrin | Mandrin, et al .v. Juul Labs, Inc., et al. | 3:22-cv-07108 |
| GERRIT STEENBRUGGEN | Gerrit Steenbruggen v. Juul Labs, Inc., et al. | 3:20-cv-01164 |
| Hailey Bates | Zacharakis, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07113 |
| Hannah Cotters | Swingle, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08220 |
| Jace Graceski | Tygart, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08219 |
| Jaden Comerford | Kerner, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07111 |
| JAKE MOORE | Jake Moore v. Juul Labs, Inc., et al. | 3:20-cv-01812 |
| JAMES CROSSEN | James Crossen v. Juul Labs, Inc., et al. | 3:20-cv-2933 |
| Janette Swingle | Swingle, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08220 |
| JASMINE NAIMIE | Jasmine Naimie v. Juul Labs, Inc., et al. | 3:20-cv-01836 |
| Jeffrey Huff | Islam, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06603 |
| John Isakson | Messina, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07109 |
| Joseph Bethel | Akins, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07112 |
| JOSHUA DETWEILER | Joshua Detweiler v. Juul Labs, Inc., et al. | 3:20-cv-02234 |
| Kelsy Saari | Raphael, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08225 |
| KENNY ESPINOZA | Kenny Espinoza v. Juul Labs, Inc., et al. | 3:20-cv-01813 |
| Kevin Ferguson | Islam, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06603 |
| Korbin McCray | Romero, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07110 |
| Kyle Hughes | Zacharakis, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07113 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KYRA SHIPP | Raphael, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08225 |
| LAUREN KRIEGER | Swingle, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08220 |
| LERIN PORTER | Lerin Porter v. Juul Labs, Inc., et al. | 3:20-cv-02927 |
| Makalia Wade | Tygart, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08219 |
| Makayla Showalter | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-05995 |
| MARIO ALVIDREZ | Mario Alvidrez v. Juul Labs, Inc., et al. | 3:20-cv-02213 |
| MARK KELLEY | Mark Kelley v. Juul Labs, Inc., et al. | 3:20-cv-2932 |
| Matt Davis | Islam, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06603 |
| MATTHEW KENNEDY | Matthew Kennedy v. Juul Labs, Inc., et al. | 3:20-cv-02236 |
| MICAH PUTMAN | Micah Putman v. Juul Labs, Inc., et al. | 3:20-cv-01165 |
| MOHAMMED ALDAWOODI | Mohammed Aldawoodi v. Juul Labs, Inc., et al. | 3:19-cv-07523 |
| Moshe Landis | Romero, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07110 |
| NICHOLAS GODWIN | Nicholas Godwin v. Juul Labs, Inc., et al. | 3:20-cv-02928 |
| NICK GULLI | Nick Gulli v. Juul Labs, Inc., et al. | 3:20-cv-00084 |
| Nicole D'Alesandro | Kerner, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07111 |
| Noah Walker-Loftus | Tygart, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08219 |
| OMAR MEJIA | Omar Mejia v. Juul Labs, Inc., et al. | 3:19-cv-08080 |
| Oscar Barrera | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06602 |
| QUINTON ROBINSON | Robinson Quinton v. Juul Labs, Inc., et al. | 3:20-cv-00921 |
| Rachel Curiale | Kerner, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07111 |
| RYAN BURNS | Ryan Burns v. Juul Labs, Inc., et al. | 3:20-cv-00374 |
| Samuel Rohe | Raphael, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08225 |
| SAMUEL TWICHELL | Samuel Twichell v. Juul Labs, Inc., et al. | 3:20-cv-2931 |
| Sidney Cook | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06602 |
| Taylor Woody | Carnohan, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06602 |
| TIFFANY BLESSING | Tiffany Blessing v. Juul Labs, Inc., et al. | 3:20-cv-00409 |
| Timothy Fabio | Akins, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07112 |
| Victor Pavon | Swingle, et al. v. Juul Labs, Inc., et al. | 3:22-cv-08220 |
| Walter Clendennin | Zacharakis, et al. v. Juul Labs, Inc., et al. | 3:22-cv-07113 |
| WILLIAM DEPUE | Will Depue v. Juul Labs, Inc., et al. | 3:19-cv-07566 |
| William Standiford | Islam, et al. v. Juul Labs, Inc., et al. | 3:22-cv-06603 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MICHAEL HICKS | Hicks v.Juul Labs, Inc., et al. | 3:21-cv-00484 |
| DIXIE JENKINS | A.J., individually and as legal guardian of his minor child, D.L.J., as well as on behalf of those similarly situated, v. JUUL Labs, Inc. | 3:20-cv-02519 |
| MCKENZIE DEATON | M.D., individually and as legal guardian of her minor grandchild, M.E.D., as well as on behalf of those similarly situated, v. JUUL Labs, Inc. | 3:19-cv-06928 |
| MICHAEL JENKINS | A.J., individually and as legal guardian of his minor child, M.R.J., as well as on behalf of those similarly situated, v. JUUL Labs, Inc. | 3:20-cv-02514 |
| NICHOLAS FOSTER | Foster v. Juul Labs, Inc., et al. | 3:22-cv-07605 |
| ALEX LAIS | Alex Lais v. Juul Labs, Inc., et al. | 3:21-CV-06466 |
| ANTHONY DIBENEDETTO | Anthony DiBenedetto v. Juul Labs, Inc., et al. | 3:22-CV-06213 |
| BRETT MARLOW | Brett Marlow v. Juul Labs, Inc., et al. | 3:22-CV-06288 |
| BRIANNA JEROME | Brianna Jerome v. Juul Labs, Inc., et al. | 3:20-CV-04979 |
| BRITTANY EVANS | Brittany Evans v. Juul Labs, Inc., et al. | 3:22-CV-08538 |
| CHADMAN GOURLEY | Chadman Gourley v. Juul Labs, Inc., et al. | 3:22-CV-08564 |
| CHRIS GACHES | Chris Gaches v. Juul Labs, Inc., et al. | 3:22-CV-06272 |
| DATHAN LANKFORD | Dathan Lankford v. Juul Labs, Inc., et al. | 3:21-CV-04120 |
| DEANNA WILSON | De'anna Wilson v. Juul Labs, Inc., et al. | 3:22-CV-06298 |
| DILLON WITT | Dillon Witt v. JUUL Labs, et al. | 3:21-CV-03430 |
| DOMINIC LAWRENCE | Dominic Lawrence v. Juul Labs, Inc., et al. | 3:22-CV-06282 |
| DYLAN WOOD | Dylan Wood v. Juul Labs, Inc., et al. | 3:22-CV-06350 |
| EVELYN GRIMES | Evelyn Grimes v. Juul Labs, Inc., et al. | 3:22-CV-06277 |
| FRANK WILLIAMS | Frank Williams v. Juul Labs, Inc., et al. | 3:22-CV-06358 |
| HOSEY DUKES | Hosey Dukes v. Juul Labs, Inc., et al. | 3:22-CV-06267 |
| JACK BURNETTE | Jack Burnette v. Juul Labs, Inc., et al. | 3:21-CV-03435 |
| KIM FEINSTEIN | Kim Feinstein v. Juul Labs, Inc., et al. | 3:22-CV-06261 |
| KIMBERLY MAYS | Kimberly Mays v. Juul Labs, Inc., et al. | 3:19-CV-07601 |
| MICHAEL BROWN | Michael Brown v. Juul Labs, Inc., et al. | 3:22-CV-06177 |
| MICHELLE POWERS | Michelle Powers v. Juul Labs, et al. | 3:21-CV-3432 |

<u>Exhibit A</u>

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Minor CK | Peter Keelan, on behalf of minor C.K. v. Juul Labs, Inc., et al. | 3:20-CV-03375 |
| MINOR JJ | Barry Jaffess as next of friend and guardian of minor J.J. v. Juul Labs, Inc., et al. | 3:22-CV-06348 |
| MINOR KA | Gary and Khristy Boring on behalf of Minor K.A. v. Juul Labs, Inc., et al. | 3:21-CV-07145 |
| ZOE BROKAW | Zoe Brokaw on behalf of Minor Z.B. v. Juul Labs, Inc., et al. | 3:21-CV-07141 |
| PIPER JOHNSON | Piper Johnson v. Juul Labs, Inc., Altria Group, Inc. and Phillip Morris USA, Inc. | 3:20-cv-7209 |
| ALYSSA HOLDAWAY | A.H. v. Juul Labs, Inc., et al. | 3:22-cv-8342 |
| ANDREW REYNOLDS | A.R. v. Juul Labs, Inc., et al. | 3:22-cv-08331 |
| BEAU ROBERSON | B.R. v. Juul Labs, Inc., et al. | 3:22-cv-08324 |
| CHANA TSATSKIS | C.T., an infant, by her father, I.T., v. Juul Labs, Inc., et al. | 3:20-cv-07246 |
| CHARLES GARRETT III | C.G. III v. Juul Labs, Inc., et al. | 3:22-cv-08228 |
| DREW PETRICONE | D.P., an infant, by his mother and natural guardian, L.P., v. Juul Labs, Inc., et al. | 3:19-cv-6390 |
| EVAN LAREW | Evan Larew v. Juul Labs, Inc., et al. | 3:22-cv-08214 |
| FYNN BENNETT | F.B. v. Juul Labs, Inc., et al. | 3:22-cv-08390 |
| GAVIN MCKINNEY | Gavin McKinney v. Juul Labs, Inc., et al. | 3:22-cv-4843 |
| GIAVANNA SIMPSON | G.W. v. Juul Labs, Inc., et al. | 3:22-cv-08311 |
| HOWARD MILLS | H.J.M. v. Juul Labs, Inc., et al. | 3:22-cv-08338 |
| IB AN INFANT | I.B. v. Juul Labs, Inc., et al. | 3:22-cv-08378 |
| JACINDA KEOUGHAN | J.K. v. Juul Labs, Inc., et al. | 3:21-cv-09749 |
| JACOB LUKA KINARD | J.L.K., an infant, by his mother, and natural guardian, K.K., v. Juul Labs, Inc., et al. | 3:20-cv-04131 |
| JAMES CHRISTIAN KITTO | C.J.K., an infant, by his mother and natural guardian, L.K., v. Juul Labs, Inc., et al. | 3:20-cv-03270 |
| JOHN HARGREAVES | J.H v. Juul Labs, Inc., et al. | 3:22-cv-08346 |
| JULIA KADRIC | Julia Kadric v. Juul Labs, Inc., et al. | 3:20-cv-06307 |
| KAELYN BOYD | K.B. v. Juul Labs, Inc., et al. | 3:22-cv-08358 |
| LEGEND HOWARD | Legend Howard v. Juul Labs, Inc., et al. | 3:21-cv-05691 |
| LORENCE RESNICK-AUSBURN | Tyler Resnick-Auburn v. Juul Labs, Inc., et al. | 3:22-cv-00106 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LUCA DENICOLA | L.D. v. Juul Labs, Inc., et al. | 3:21-cv-06039 |
| NL AN INFANT | N.L. v. Juul Labs, Inc., et al. | 3:22-cv-08190 |
| PATRICIA BOOTH | Booth v. Juul Labs, Inc., et al. | 3:20-cv-07197 |
| RAVEN BENNETT | R.B. v. Juul Labs, Inc., et al. | 3:22-cv-08385 |
| RUSSELL FREEMAN | R.F., an infant, by his father and natural guardian, M.R., v. Juul Labs, Inc., et al. | 3:20-cv-03278 |
| THAYNE STRICKLAND | Thayne Strickland v. Juul Labs, Inc., et al. | 3:22-cv-08204 |
| ZE AN INFANT | Z.E. v. Juul Labs, Inc., et al. | 3:22-cv-08183 |
| CALVIN JACK | Jack v. Juul Labs, Inc., et al. | 3:22-cv-04994 |
| DEVIN MATHERNE | Matherne v. Juul Labs, Inc., et al. | 3:21-cv-03439 |
| EVANT GREEN | EVANT GREEN v. JUUL Labs, Inc., et al. | 3:21-cv-01066 |
| KAYLA WHIMZEY | Beverly Whimzey obo K.W. | 3:21-cv-02064 |
| MILO COHEN-ELYANOW | Jeremy Cohen-Elyanow and Michael Cohen-Elyanow, individually and on behlf of the minor child M. C-E | 3:20-cv-05876 |
| CALEB ATKINSON | Caleb Atkinson v. Juul Labs, Inc. et al. | 3:21-cv-04276 |
| JALYN SORMAN | Jacy Sorman, individually and as Legal Guardian of her minor child, J.S. v. Juul Labs, Inc. et. al. | 3:22-cv-07773 |
| MEGAN SALLES | Megan Salles v. Juul Labs, Inc. et. al. | 3:21-cv-00788 |
| ABIGAIL BRATTON | Bratton v. Juul Labs, Inc., et al. | 3:21-cv-09244 |
| AKEEM BAILEY-RICH | Bailey-Rich v. Juul Labs, Inc., et al. | 3:22-cv-01227 |
| ANDREW THOMAS | Thomas v. Juul Labs, Inc., et al. | 3:20-cv-05233 |
| ANTHONY DINAPOLI | Dinapoli v. Juul Labs, Inc., et al. | 3:22-cv-05979 |
| ARIANNA COX | Cox v. Juul Labs, Inc., et al. | 3:22-cv-05966 |
| ASHLYN COLLINS | Collins v. Juul Labs, Inc., et al. | 3:21-cv-00737 |
| AUSTIN HOLT | Holt v. Juul Labs, Inc., et al. | 3:22-cv-05795 |
| BLAZE BURKENSTOCK | Burkenstock v. Juul Labs, Inc., et al. | 3:20-cv-06920 |
| CHEYENNE WEESE | Weese v. Juul Labs, Inc., et al. | 3:22-cv-05922 |
| CHRISTIAN SANCHEZ | Sanchez v. Juul Labs, Inc., et al. | 3:22-cv-05917 |
| DANGELO ROMAN | Roman v. Juul Labs, Inc., et al. | 3:21-cv-10065 |
| DANIEL GARRETT | Garrett v. Juul Labs, Inc., et al. | 3:20-cv-07285 |
| Dante Galvez | Howard v. Juul Labs, Inc., et al. | 3:22-cv-06128 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DESIRAE CRUSE | Gibson v. Juul Labs, Inc., et al. | 3:22-cv-01176 |
| ELIJAH SMITH | Smith v. Juul Labs, Inc., et al. | 3:21-cv-09558 |
| ELIZABETH NEWMAN | Odom v. Juul Labs, Inc., et al. | 3:22-cv-05809 |
| ERIC SAENZ | Saenz v. Juul Labs, Inc., et al. | 3:22-cv-05471 |
| ERICA SMITH DANIELS | Daniels v. Juul Labs, Inc., et al. | 3:22-cv-04974 |
| ETHAN LANIER | Lanier v. Juul Labs, Inc., et al. | 3:21-cv-08317 |
| IBRAHIM MERIWETHER | Meriwether v. Juul Labs, Inc., et al. | 3:22-cv-05960 |
| JADEAN TARDIE | Tardie v. Juul Labs, Inc., et al. | 3:21-cv-00718 |
| JESSICA ROBLES | Robles v. Juul Labs, Inc., et al. | 3:21-cv-00715 |
| JOE DENNIS | Dennis v. Juul Labs, Inc., et al. | 3:21-cv-03406 |
| KALEB WAGNER | Wagner v. Juul Labs, Inc., et al. | 3:22-cv-01171 |
| KAYLEE BREWER | Brewer v. Juul Labs, Inc., et al. | 3:22-cv-05841 |
| LYNNSEY COLEMAN | Thacker v. Juul Labs, Inc., et al. | 3:22-cv-01181 |
| MADALYN FLEETWOOD | Fleetwood v. Juul Labs, Inc., et al. | 3:22-cv-01222 |
| MADISON KAATZ | Kaatz v. Juul Labs, Inc., et al. | 3:22-cv-01148 |
| MALACHI SMITH | Smith v. Juul Labs, Inc., et al. | 3:20-cv-08481 |
| MARCO JARAMILLO HERNANDEZ | Hernandez v. Juul Labs, Inc., et al. | 3:22-cv-02623 |
| Mary Bradley | Trawick v. Juul Labs, Inc., et al. | 3:22-cv-01199 |
| MATTHEW RAMOS | Ramos v. Juul Labs, Inc., et al. | 3:21-cv-08320 |
| MICHAEL HEISS | Heiss v. Juul Labs, Inc., et al. | 3:21-cv-06426 |
| MIRANDA BARKER | Barker v. Juul Labs, Inc., et al. | 3:2022cv05802 |
| SCOTT FILLBACK | Fillback v. Juul Labs, Inc., et al. | 3:21-cv-09245 |
| SENTORY JONES | Jones v. Juul Labs, Inc., et al. | 3:22-cv-06408 |
| SIMON GELPERN | Gelpern v. Juul Labs, Inc., et al. | 3:22-cv-05913 |
| SKYLER STONE | Stone v. Juul Labs, Inc., et al. | 3:22-cv-06198 |
| STEFANO VINCI-CANNAVA | Vinci-Cannava v. Juul Labs, Inc., et al. | 3:22-cv-06445 |
| STEPHANIE ROJAS | Rojas v. Juul Labs, Inc., et al. | 3:21-cv-09256 |
| STEPHEN JACOBSEN | Jacobsen v. Juul Labs, Inc., et al. | 3:22-cv-01194 |
| STEVEN GENTRUP | Gentrup v. Juul Labs, Inc., et al. | 3:20-cv-06883 |
| STEVEN MINNELLA | Minnella v. Juul Labs, Inc., et al. | 3:22-cv-05865 |
| THOMAS POGODZINSKI | Pogodzinski v. Juul Labs, Inc., et al. | 3:22-cv-06254 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| TIMOTHY MILTON | Milton v. Juul Labs, Inc., et al. | 3:22-cv-05868 |
| TRISTAN HANNAH | Hannah v. Juul Labs, Inc., et al. | 3:21-cv-05063 |
| WARNER SHULL | Shull v. Juul Labs, Inc., et al. | 3:20-cv-05235 |
| ZACHARY DOUCET | Doucet v. Juul Labs, Inc., et al. | 3:22-cv-01153 |
| CANDICE SULLIVAN | Candice Sullivan v. JUUL Labs., Inc., et al. | 3:22-cv-07732 |
| CHARLES HORN | Charles Horn v. JUUL Labs., Inc., et al. | 3:21-cv-01154 |
| CHRISTINE LARSON | Christine and Melvin Larson v. JUUL Labs., Inc., et al. | 3:20-cv-08207 |
| DAVID LLOYD | David Lloyd v. JUUL Labs., Inc., et al. | 3:21-cv-05857 |
| HARVEY TRENT | Harvey and Tara Trent v. JUUL Labs., Inc., et al. | 3:20-cv-08348 |
| JASON AIREY | Jason and Jennifer Airey v. Juul Labs, Inc., et al. | 3:21-cv-04116 |
| JOSEPH BIANCHI | Joseph Bianchi v. JUUL Labs., Inc., et al. | 3:21-cv-03474 |
| JOSHUA NORRIS | Joshua Norris v. JUUL Labs., Inc., et al. | 3:21-cv-02657 |
| KELLEY WRIGHT | Kelley Wright v. JUUL Labs., Inc., et al. | 3:21-cv-02658 |
| KEVIN WARREN | Keven Warren v. JUUL Labs., Inc., et al. | 3:21-cv-06038 |
| LARA STEELE | Lara Steele v. JUUL Labs., Inc., et al. | 3:21-cv-06349 |
| LESHAH HARMON | Leshah Harmon v. JUUL Labs., Inc. et al. | 3:22-cv-07733 |
| MELISSA RANDALL | Melissa Rae Randall v. JUUL Labs., Inc., et al. | 3:22-cv-07730 |
| NEIL RUBINSTEIN | Neil Rubinstein v. JUUL Labs., Inc., et al. | 3:21-cv-00559 |
| ORMOND HARRISON | Ormond S. Harrison v. JUUL Labs., Inc., et al. | 3:22-cv-02641 |
| RALPH MCKINLEY | Ralph McKinley v. JUUL Labs., Inc., et al. | 3:20-cv-08723 |
| RANDALL TRACY | Randall Tracy v. JUUL Labs., Inc., et al. | 3:21-cv-09199 |
| SAVANNAH MCDONEL | Savannah McDonel v. JUUL Labs., Inc., et al. | 3:22-cv-06114 |
| STEPHEN BUSH | Lillian Dart OBO The Estate of Stephen W. Bush v. Juul Labs, Inc., et al. | 3:22-cv-03812 |
| TANYA BIRNER | Tanya Birner v. JUUL Labs., Inc., et al. | 3:22-cv-01251 |
| TERRENCE WILLIAMS | Terrence Williams and Sabrina Bell v. JUUL Labs., Inc., et al. | 3:20-cv-08429 |
| WILLIAM HAMMELRATH | William S. Hammelrath v. Juul Labs, Inc., et al. | 3:21-cv-05506 |
| CHRISTOPHER CUADRADO | Cuadrado v. Juul Labs, Inc., et al. | 3:21-cv-01209 |
| DOREEN TOTH | Toth et al. v. Juul Labs, Inc., et al. | 3:21-cv-01038 |
| AARON BRIGGS | Aaron Briggs vs. JUUL Labs, Inc., et. al | 3:20-cv-06153 |
| Abby Crozier | Abby Crozier v. Juul Labs, Inc. et. al | 3:22-cv-07375 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Adison Burke | Adison Burke v. Juul Labs, Inc. et. al | 3:22-cv-07388 |
| Adriauna Newberry | Lyndi Dalton, as Guardian ad Litem to A.N., a minor v. Juul Labs, Inc. et. al | 3:22-cv-07391 |
| Alexander Arroyo | Alexander Arroyo v. JUUL Labs, Inc., et. al | 3:22-cv-07581 |
| ALTON CHEEKS | Alton Bryan Cheeks V. Juul Labs, Inc., Marketing, Sales Practices, and Products Liability Litigation, et al. | 3:22-cv-02161 |
| ALYSSA MUNHOLLON | Alissa Munhollon v. Juul Labs, Inc., et al. | 3:22-cv-00213 |
| Amanda Clark | Amanda Clark v. JUUL Labs, Inc., et. al. | 3:22-cv-04225 |
| AMRIT SINGH | Amrit Singh vs. JUUL Labs, Inc., et. al | 3:20-cv-05969 |
| Andrew Devries | Andrew Devries v. Juul Labs, Inc. et. al | 3:22-cv-07387 |
| Andrew Wood | Andrew Wood v. JUUL Labs,Inc. | 3:20-cv-01312 |
| ANGELA THURLOW | Angela Thurlow v. Juul Labs, Inc., et al. | 3:21-cv-09227 |
| ANTHONY MARRA | Anthony Marra v. JUUL Labs, Inc., et. al | 3:21-cv-07121 |
| AUBREE BUTTERFIELD | Aubree Butterfield v. JUUL Labs, Inc. , et al. | 3:21-cv-05054 |
| Austin Burcham | Austin Burcham v. Juul Labs, Inc. et. al | 3:22-cv-07376 |
| BARRY MIELE | Barry Miele v. JUUL Labs, Inc., et. al | 3:21-cv-00399 |
| BELINDA CHRISTAKIS | Belinda Christakis V. JUUL Labs, Inc, et. al. | 3:21-cv-08783 |
| BOBBY KENDRICK | Bobby Kendrick v. Juul Labs, Inc., et al. | 3:22-cv-01001 |
| BRADLEY HEFFINGER | Bradley Heffinger v. JUUL Labs, Inc., et. al | 3:20-cv-08711 |
| BRIAN MITCHELL | Brian Mitchell vs. JUUL Labs, Inc., et. al | 3:20-cv-08249 |
| Brittany Nazario | Brittany Nazario vs. JUUL Labs, Inc. | 3:19-cv-08251 |
| Cam Miele | Cam Miele v. JUUL Labs, Inc., et. al | 3:22-cv-07580 |
| Carla Greene | Carl Greene v. Juul Labs, Inc. et. al | 3:22-cv-07363 |
| Carmen Smith | Carmen Smith v. Juul Labs, Inc. et. al | 3:22-cv-07410 |
| CAROLYN STANFORD | Carolyn Stanford v. Juul Labs, Inc., et al. | 3:21-cv-09627 |
| CASSANDRA RUFFOLO | Cassandra Ruffolo v. JUUL Labs, Inc. et. al. | 3:20-cv-09297 |
| CHABLIS WILLIAMS | Chablis Williams v. Juul Labs, Inc., et al. | 3:21-cv-09628 |
| CHARLES COMPTON | Charles Compton v. JUUL Labs, Inc., et. al | 3:20-cv-07421 |
| Chelsea Calloway | Chelsea Calloway v. Juul Labs, Inc. et. al | 3:22-cv-07368 |
| CHRISTOPHER DILL | Christopher Dill v. JUUL Labs, Inc., et. al | 3:20-cv-08888 |
| CHRISTOPHER HAGGER | Christopher Hagger v. JUUL Labs, Inc., et. al | 3:21-cv-02669 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| CHRISTOPHER WILLIAMS | Christopher Williams v. JUUL Labs, Inc. et. al. | 3:21-cv-02985 |
| Christos Mylonas | Christos Mylonas vs. JUUL Labs, Inc. | 3:19-cv-06567 |
| CLARA DEES | Clara Dees v. JUUL Labs, Inc., et. al | 3:21-cv-01704 |
| Collin Niehaus | Collin Niehaus v. JUUL Labs, Inc. | 3:19-cv-08219 |
| COLTON WOLF | Colton Wolf v. JUUL Labs, Inc., et. al | 3:21-cv-07130 |
| Connor Pattee | Connor Pattee v. Juul Labs, Inc. et. al | 3:22-cv-07395 |
| Corbin Thanghe | Corbin Thanghe  v. Juul Labs, Inc. et. al | 3:22-cv-07357 |
| Cullen Henderson | Cullen Henderson v. JUUL, Labs, inc., et. al. | 3:20-cv-01470 |
| Dalton Brown | Dalton Brown v. Juul Labs, Inc. et. al | 3:22-cv-07411 |
| DANELL CHURAPE | Danell Churape v. Juul Labs, Inc., et. al. | 3:22-cv-01955 |
| Daniel Morgan | Daniel Morgan v. JUUL Labs, INC., Marketing, Sales Practices, and Products Liability Litigation, et. al | 3:21-cv-06792 |
| Daniel Puerta-Johnson | Jamie Puerta, individually and as te representative of Daniel Puerta-Johnson, Deceased v. Juul Labs, Inc. et. al | 3:22-cv-07408 |
| DANIEL RUIZ | Daniel Ruiz v. JUUL Labs, Inc., et. al | 3:21-cv-07120 |
| Daniel Torres | Daniel Torres v. Juul Labs, Inc. et. al | 3:22-cv-07407 |
| Deborah Dunn | Deborah Dunn v. Juul Labs, Inc., et. al. | 3:22-cv-04634 |
| Destiny Foster | Destiny Foster v. Juul Labs, Inc. et. al | 3:22-cv-07413 |
| Devon Metz | Devon Metz v. JUUL, Labs, inc., et. al. | 3:20-cv-02224 |
| DOUGLAS GREGORY | Douglas Gregory V. JUUL Labs, Inc. et. al | 3:21-cv-05055 |
| Dustin Junell | Angela Junell as Guardian ad Litem to D.J., a minor v. JUUL Labs, Inc., et. al | 3:22-cv-07563 |
| Dwayne Allgood | Dwayne Allgood v. JUUL Labs, Inc., et. al | 3:22-cv-07553 |
| DWAYNE TREADWELL | Dwayne Treadwell v. JUUL Labs, Inc., et. al. | 3:21-cv-06687 |
| DWIGHT DENNIS | Dwight Dennis vs. JUUL Labs, Inc., et. al. | 3:20-cv-05982 |
| Dyllan Leber | Dyllan Leber vs. JUUL Labs, Inc. | 3:19-cv-07563 |
| Edward Mercer | Edward Mercer v. Juul Labs, Inc. et. al | 3:22-cv-03715 |
| Elise Mora | Elise Mora, Plaintiff. v. JUUL Labs, Inc., Defendants | 3:19-cv-08196 |
| Elizabeth Spear | Elizabeth Spear v. Juul Labs, Inc. et. al | 3:22-cv-07399 |
| EMILY FLANAGAN | Emily Flanagan v. in re JUUL Labs, Inc, et al. | 3:21-cv-05053 |
| Eric Kranz | Eric Kranz v. Juul Labs, Inc. et. al | 3:22-cv-04221 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ERIC MOORE | Eric Moore v. Juul Labs, Inc., et al. | 3:22-cv-01003 |
| ERIN GARRIGAN | Erin Garrigan v. JUUL Labs, Inc., et. al | 3:20-cv-08887 |
| FELIX TEN-HOVE | Debra Lee Ten-Hove Peter, Individually and as Representative of Felxi A. Ten-HOve, Deceased v. Juul Labs, Inc., et al. | 3:22-cv-02205 |
| Gabrial Moszczyc | Gabrial Moszczyc vs. JUUL Labs, Inc. | 3:19-cv-06564 |
| Gabriel Novicki | Gabriel Novicki v. Juul Labs, Inc. et. al | 3:22-cv-07433 |
| Gabriela Calderon | Gabriela Calderon v. Juul Labs, Inc. et al | 3:22-cv-07435 |
| GABRIELLE AMERO | Gabrielle Amero v. JUUL Labs, Inc., et. al | 3:22-cv-00574 |
| GABRIELLE THOMAS | Gabrielle Thomas vs. JUUL Labs, Inc., et. al | 3:20-cv-05987 |
| GINA STONE | Gina tone in Re Juul Labs, Inc., Marketing, Sales Practices, and Products liability litigation | 3:21-cv-09225 |
| HAILEY ALLEN | Hailey Allen v. JUUL Labs, Inc., et. al | 3:21-cv-01703 |
| Harrison Byrne | Harrison Byrne v. Juul Labs, Inc. et. al | 3:22-cv-07406 |
| Helena Walker | Helena Walker vs. JUUL Labs, Inc. | 3:19-cv-06556 |
| Isaiah Malenich | Isaiah Malenich v. Juul Labs, inc. et. al | 3:22-cv-07385 |
| Isaiah Voet | Isaiah Voet v. JUUL, Labs, inc. | 3:20-cv-02226 |
| Jalen Lee | Jalen Lee, Plaintiff. v. JUUL Labs, Inc., Defendants | 3:19-cv-08149 |
| JAMES BURTON | James Burton v. JUUL Labs, Inc., et al | 3:20-cv-09196 |
| JAMES FRAZIER | James Frazier vs. JUUL Labs, Inc., et. al | 3:20-cv-05977 |
| James Pennington | James Pennington, Plaintiff, v. JUUL Labs, Inc., | 3:20-cv-00833 |
| Jason Borelli | Jason Borelli v. Juul Labs, Inc. et al | 3:22-cv-07378 |
| Jason Codispot | Jason Codispot v. Juul Labs, Inc. et. al | 3:22-cv-07420 |
| JASON LEVY | Jason Levy v. Juul Labs, Inc., et al. | 3:22-cv-01005 |
| JEFFREY GOODWIN | Jeffrey Goodwin v. JUUL Labs, Inc., et. al | 3:20-cv-02903 |
| Jeffrey Kagan | Jeffrey Kagan v. JUUL Labs, Inc. | 3:19-cv-08218 |
| JENNIFER ABOU-HANNA | Jennifer Abou-Hanna v. JUUL Labs, INC., Marketing, Sales Practices and Products Liability Litigation et. al | 3:21-cv-06684 |
| JILL SKIPPER | Jill Skipper v. JUUL Labs, Inc. | 3:20-cv-03376 |
| JOHN CONNELL | John Connell v. JUUL Labs, Inc., et al | 3:21-cv-01100 |
| JOHN TUECHLER | John Tuechler, Individually and as Representative of John Edward Tuechler, Deceased v. JUUL Labs, Inc., et. al | 3:21-cv-04145 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Johnathan Lemasters | Jonathan Lemasters v. juul Labs, inc. et. al | 3:22-cv-07372 |
| Jonathan Work | Jonathan Work v. Juul Labs, Inc. et. al | 3:22-cv-07383 |
| Jose Perez | Jose Perez v. Juul Labs, Inc, et. al | 3:22-cv-05786 |
| JOSH VAN BIBBER | Josh Van Bibber v. Juul Labs, Inc., et. al. | 3:22-cv-00212 |
| Joshua Rangel | Joshua Rangel vs. JUUL Labs, Inc. | 3:19-cv-08241 |
| Juan Tarrios | Kathryn Tarrios as Guardian ad Litem to J.T., a minor v. Juul Labs, Inc. et. al | 3:22-cv-07436 |
| Kari Zellman | Kari Zellman v. Juul Labs, Inc. et. al | 3:22-cv-07404 |
| KENNETH ROWLAND | Kenneth Mark Rowland v. JUUL Labs, Inc., et. al. | 3:21-cv-01342 |
| KEVIN KRAUSS | Kevin Krauss v. JUUL Labs, Inc., et. al. | 3:21-cv-07134 |
| KONNOR CLODFELTER | Konnor I Clodfelter v. JUUL Labs, Inc., et. al. | 3:21-cv-07119 |
| KRISTINA SHORT | Kristina Short vs. JUUL Labs, Inc., et. al. | 3:20-cv-07529 |
| KYLE CAMERON | Kyle Cameron v. JUUL Labs,Inc. | 3:20-cv-01313 |
| Laura Kyles | Laura Kyles vs. JUUL Labs, Inc. | 3:19-cv-08237 |
| Lillian Billiot | Lillian Billiot v. JUUL Labs, Inc., et. al | 3:22-cv-07560 |
| LORA ROGERS | Laura Rogers v. JUUL Labs, Inc., et. al | 3:21-cv-01339 |
| MACKENZIE SELLARS | MacKenzie Taylor, Plaintiff, v. JUUL Labs, Inc., Defendants. | 3:19-cv-08457 |
| Macklin Morano | Macklin Morano vs. JUUL Labs, Inc. | 3:19-cv-08250 |
| MADELENE KLEINHANS | Madelene Kleinhans v. JUUL Labs, Inc., et. al | 3:22-cv-00575 |
| MADISON WAGNER | Madison Wagber v. JUUL Labs, Inc., et. al | 3:20-cv-09202 |
| Maleena Hampton | Maleena Hampton v. JUUL Labs, Inc., et. al | 3:22-cv-07559 |
| MANYA BOCK | Manya Bock v. JUUL Labs, Inc., et. al | 3:20-cv-08975 |
| MARGARET FORAN-SANDERSON | Margaret Foran-Sanderson v. Juul Labs, Inc. et. al | 3:22-cv-07118 |
| Mark Musselman | Mark Mussleman v. JUUL Labs, Inc., et. al | 3:22-cv-07582 |
| Matthew Akel | Matthew Akel v. Juul Labs, Inc. et. al | 3:22-cv-07392 |
| MATTHEW MURRAY | Matthew Murray v. Juul Labs, Inc., et al. | 3:21-cv-05754 |
| MELISSA CLAUS | Craig Allen Claus, Individually and as Representative of Melissa Claus, Deceased V. Juul Labs, Inc., et al. | 3:21-cv-06415 |
| MELISSA HULL | Melissa Hull v. JUUL Labs, Inc., et. al | 3:21-cv-01349 |
| MELISSA SMART | Melissa Smart vs. JUUL Labs, Inc., et. al | 3:20-cv-08104 |
| Mendy Clingan | Mendy Clingan v. JUUL Labs, Inc., et. al. | 3:22-cv-04222 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Meryl Deeren | Meryl Deeren v. JUUL Labs, Inc., et. al | 3:22-cv-07556 |
| Michael Bowden | Michael Bowden v. Juul labs Inc, et al | 3:22-cv-02845 |
| MICHAEL MORGAN | Michael Morgan v. JUUL Labs, Inc., et. al | 3:20-cv-09199 |
| Michael Prohaszka | Michael Prohaszka v. Juul Labs, Inc., et al. | 3:22-cv-04219 |
| NATARSHA MCCORR | NatarshaMccorr v. Juul Labs, Inc. Et. al | 3:22-cv-06721 |
| NELSON BROOKINS | Nelson Brookins v. JUUL Labs, Inc., et. al | 3:22-cv-07586 |
| Nicolaus Meyers | Nicolaus Meyers vs. JUUL Labs, Inc. | 3:19-cv-06563 |
| NICOLE TOMASOFSKY | Nicole Tomasofsky v. JUUL Labs, Inc., et. al | 3:20-cv-09038 |
| Nigil Allen | Allen Nigil v. JUUL Labs, Inc., et. al | 3:22-cv-07585 |
| PATRICK YAECKEL | Patrick Yaeckel, Sr. vs. JUUL Labs, Inc., et. al | 3:20-cv-08101 |
| PAUL DELANEY | Paul Delaney vs. Juul Labs, Inc., et. al | 3:21-cv-07717 |
| Philip Berumen | Philip Berumen v. Juul Labs, Inc. Et. al | 3:22-cv-07389 |
| Robert Krafton | Robert Krafton v. JUUL Labs, Inc. | 3:20-cv-01144 |
| Roberto Perez | Roberto Perez v. Juul Labs, Inc. et. al | 3:22-cv-07393 |
| RODDY KING | Roddy King v. JUUL Labs, Inc., et. al | 3:20-cv-08705 |
| ROSE DAMELIO | Rose Damelio v. Juul Labs, Inc., et al. | 3:21-cv-09121 |
| Ryan Dobbyn | Ryan Dobbyn v. Juul Labs, Inc. et. al | 3:22-cv-07380 |
| RYAN KRAUSS | Ryan Krauss v. JUUL Labs, INC., Marketing Sales Practices, and Products Liability Litigation, et. al | 3:21-cv-07155 |
| SAAD SALMAN | Saad Salman v. JUUL Labs, Inc., et. al | 3:22-cv-00572 |
| SAMUEL SHUEY | Samuel Shuey vs. JUUL Labs, Inc., et. al | 3:20-cv-06600 |
| SHARON THORNTON | Sharon Thornton v. JUUL Labs, Inc., et. al | 3:20-cv-08883 |
| SHELIA HULSEY | Shelia Hulsey v. Juul Labs, Inc., et al. | 3:22-cv-01002 |
| SHIRLEY CALCOTE | Shirley Calcote v. JUUL Labs, Inc., et. al | 3:21-cv-04139 |
| Sierra Burke | Wendy Burke as guardian ad Litem to S.M.B., a minor v. Juul Labs, Inc. et. al | 3:22-cv-07394 |
| SIERRA RADOCESKY | Sierra Radocesky v. JUUL Labs, Inc., et. al | 3:21-cv-02661 |
| SOPHIE DZIADZIO | Sophie Dziadzio V. Juul Labs, Inc., et al. | 3:20-cv-06487 |
| SRIJAN SHARMA | Srijan Sharma v. JUUL Labs, Inc., et. al | 3:21-cv-07132 |
| Stacey Coles | Stacy Coles v. Juul Labs Inc, et. al | 3:22-cv-02852 |
| Stas Darevskiy | Stas Darevskiy v. JUUL Labs, Inc. | 3:19-cv-08310 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Stephen Travelstead | Stephen Travelstead, Plaintiff, v.  JUUL Labs, Inc., Defendants. | 3:19-cv-08458 |
| SYLVIA KEY | Sylvia Aaliyahjoy Key v. JUUL Labs, Inc., et. al. | 3:21-cv-06686 |
| TAMARA KORFMAN | Tamara Korfnman v. JUUL Labs, Inc., et. al | 3:21-cv-07117 |
| Tamario Simmons | TaMario simmons v. Juul Labs, Inc. et. al | 3:22-cv-07359 |
| TERESA SHEPHERD | Teresa Shepherd v. JUUL Labs, Inc, et al. | 3:21-cv-05042 |
| Terrel Odom | Terrel Odom  v. Juul Labs, Inc. et. al | 3:22-cv-07409 |
| Terrie Dunn | Terrie Lee Dunn v. JUUL Labs, Inc., et. al | 3:22-cv-07587 |
| THOMAS HAYES | Thomas Hayes v. JUUL Labs, Inc., et. al | 3:22-cv-07578 |
| Tiaune McKay | Tiaune McKay v. JUUL Labs, Inc., et. al | 3:22-cv-07577 |
| Tony Gilbert | Tony W. gilbert  v. Juul Labs, Inc. et. al | 3:22-cv-07403 |
| TRIFFANY LANG | Triffany Lang v. JUUL Labs, Inc., et. al | 3:21-cv-03219 |
| Tyler Anderson | Tyler Anderson v. juul Labs, inc. et. al | 3:22-cv-07381 |
| Tyler Sanders | Tyler Sanders v. Juul Labs, Inc. et. al | 3:22-cv-07400 |
| Victor Kee | Victor Kee v. Juul Labs, Inc. et. al | 3:22-cv-07405 |
| VITO SCALOGNA | Vito Scalogna v. JUUL Labs, Inc., et. al | 3:20-cv-09023 |
| Walter Byrd | Walter Byrd v. JUUL, Labs, inc. | 3:20-cv-02222 |
| WILLIAM FINLEY | William Chasen Finley vs. JUUL Labs, Inc., et. al | 3:20-cv-07243 |
| William Strong | William Walter Strong v. Juul Labs, Inc. et. al | 3:22-cv-06303 |
| AUSTIN HAMBY | A.H., a minor by his mother and next friend Kelly Hamby v. Juul Labs, Inc., et al. | 3:19-cv-06919 |
| BREANNA BROWN | Breanna Brown v. Juul Labs, Inc., et al. | 3:20-cv-05795 |
| CONSTANCE GABBARD | Constance Grace Gabbard, on behalf of herself and all others similarly situated v. Juul Labs, Inc., et al. | 3:20-cv-02175 |
| ETHAN COOPER | Ethan Cooper, on behalf of himself and all others similarly situated v. Juul Labs, Inc., et al. | 3:20-cv-1238 |
| GAVIN ENGLISH | Renee Puckett, as next friend of minor G.H.E. v. Juul Labs, Inc., et al. | 3:22-cv-07779 |
| IRIS BONDESON | Iris J. Bondeson v. Juul Labs, Inc., et al. | 3:22-cv-07895 |
| JADA JEFFERSON | Jada Jefferson v. Juul Labs, Inc., et al. | 3:20-cv-2486 |
| JASON DECKER | J.M.D., a minor, through his mother and next friend, Karen Toldo v. Juul Labs, Inc., et al. | 3:20-cv-9267 |
| JENNIFER THENOR | Jennifer Thenor v. Juul Labs, Inc., et al. | 3:22-cv-3640 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KEWMARSE IMANI | Kewnarse Imani, on behalf of himself and others similarly situated v. Juul Labs, Inc., et al. | 3:20-cv-01105 |
| LANDON COULTER | L.C., a minor by his mother and next friend Amy R. Hadley v. Juul Labs, Inc., et al. | 3:20-cv-02135 |
| LOGAN STUCKEY | Melissa L. Dyess,  as next friend of minor L.B.S.  v. Juul Labs, Inc., et al. | 3:22-cv-07795 |
| MASON EDWARDS | Mason Edwards v. Juul Labs, Inc., et al. | 3:20-cv-1866 |
| NOBLE SHUNN | Noble Patrick Shunn v. Juul Labs, Inc., et al. | 3:22-cv-07834 |
| NORMAN ATWOOD | Norman Atwood v. Juul Labs, Inc., et al. | 3:22-cv-2490 |
| RACHEL ADAMY | Rachael M. Adamy v. Juul Labs, Inc., et al. | 3:22-cv-07838 |
| REBECCA LEDBETTER | Rebecca Ledbetter, on behalf of herself and all others similar situated v. Juul Labs, Inc., et al. | 3:20-cv-00460 |
| SAVANA HUDGENS | Savana R. Hudgens  v. Juul Labs, Inc., et al. | 3:20-cv-1645 |
| SAVANNA PARKER | S.P. a minor, by her mother and next friend Ann Parker v. Juul Labs, Inc., et al. | 3:21-cv-02183 |
| TAYLOR HAYNES | Taylor L. Haynes v. Juul Labs, Inc., et al. | 3:21-cv-3160 |
| TAYLOR WHITE | Taylor White v. Juul Labs, Inc., et al. | 3:20-cv-5231 |
| TRENTON EARP | Trenton Earp v. Juul Labs, Inc., et al. | 3:20-cv-2538 |
| AUDREY RUFFIN | AUDREY RUFFIN v. JUUL LABS, INC. and PAX LABS, INC. | 20-CV-01077 |
| LACEY SALDANA | Langlois, et al. vs. Juul Labs, Inc., et al. | 3:19--cv-6926 |
| LEXINGTON SALDANA | Langlois, et al. vs. Juul Labs, Inc., et al. | 3:19--cv-6926 |
| GASPARE VALENTINO | Gaspare Valentino v. JUUL Labs, Inc. | 3:19-cv-06931 |
| GIOVANNI FERRARO | Giovanni Ferraro v. Juul Labs, Inc., et al. | 3:19-cv-07565 |
| HENRY SMITH | Henry Smith v. Juul Labs, Inc., et al. | 3:19-cv-07034 |
| KEVIN CLEMENTS | Kevin Clements v. Juul Labs, Inc., et al. | 3:19-cv-06908 |
| NICHOLAS MOORE | Nicholas Moore v. Juul Labs, Inc., et al. | 3:19-cv-06942 |
| OLIVIA FERRARO | Deborah Shargel as guardian of her minor child, O.F. v. Juul Labs, Inc., et al. | 3:19-cv-07797 |
| SHAWN HOCHHAUSER | Shawn Hochhauser v. Juul Labs, Inc., et al. | 3:19-cv-06907 |
| THOMAS MARRO | Thomas Marro v. Juul Labs, Inc., et al. | 3:21-cv-01074 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LAUREN HILL | THOMAS GRANT HILL, AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LAUREN HILL, DECEASED V. JUUL LABS, INC., ET AL. | 3:21-cv-08428 |
| ADRIAN BAILEY | PATRICIA MARTINEZ, Individually and as Independent Administrator of the ESTATE OF ADRIAN RENE BAILEY, Deceased, and JOE MARTINEZ vs JUUL, Labs, Inc., et al. | 3:21-cv-02507 |
| ALEXANDER DEUR | Alexander Deur vs JUUL, Labs, Inc., et al. | 3:21-cv-07875 |
| ANTHONY PHILLIPS | Anthony Phillips vs JUUL, Labs, Inc., et al. | 3:22-cv-01997 |
| ASHLYN POWELL | Ashlyn Powell vs JUUL, Labs, Inc., et al. | 3:21-cv-09436 |
| BRIAN VAIL | Brian Vail vs JUUL, Labs, Inc., et al. | 3:21-cv-09900 |
| BRITTANY HOGAN | Brittany Hogan vs JUUL, Labs, Inc., et al. | 3:20-cv-07441 |
| CECELIA GRISAFE | AMY FULTON o/b/o CECELIA GRISAFE vs JUUL, Labs, Inc., et al. | 3:20-cv-07446 |
| CHRIS INGLEHART | Chris Inglehart vs JUUL, Labs, Inc., et al. | 3:22-cv-01981 |
| DESTINY THOMPSON | Destiny Thompson vs JUUL, Labs, Inc., et al. | 3:19-cv-06589 |
| DOMINIQUE DAVENPORT | Dominique Davenport vs JUUL, Labs, Inc., et al. | 3:21-cv-06693 |
| ELIZABETH SINKS | Elizabeth Sinks vs JUUL, Labs, Inc., et al. | 3:21-cv-09894 |
| EMILY CLASSEN | VIVIAN GIST o/b/o EMILY CLASSEN vs JUUL, Labs, Inc., et al. | 3:20-cv-07444 |
| ERIC GATES | Eric Gates vs JUUL, Labs, Inc., et al. | 3:21-cv-07915 |
| EZPERANZA QUIROZ | Marina & Flavio Quiroz o/b/o E.Q vs JUUL, Labs, Inc., et al. | 3:22-cv-01998 |
| FELICITY DIONISI | STAR BALDWIN O/B/O F.D. vs JUUL, Labs, Inc., et al. | 3:21-cv-05212 |
| FERAS MAHMOUD | Feras Mahmoud vs JUUL, Labs, Inc., et al. | 3:20-cv-07961 |
| FRANK BALL, JR. | Frank Ball, Jr. vs JUUL, Labs, Inc., et al. | 3:21-cv-05213 |
| FRANK ROBERT BOTELHO, II | Frank Robert Botelho, II vs JUUL, Labs, Inc., et al. | 3:21-cv-05555 |
| HUNTER JOHNSON | Hunter Johnson vs JUUL, Labs, Inc., et al. | 3:21-cv-09415 |
| JACOB ERNEST | Jacob Ernest vs JUUL, Labs, Inc., et al. | 3:21-cv-07882 |
| JAMES JACKSON | James Jackson vs JUUL, Labs, Inc., et al. | 3:21-cv-08394 |
| JEMEL WALKER | Jemel Walker vs JUUL, Labs, Inc., et al. | 3:21-cv-00401 |
| JORDAN DIAZ | Jordan Diaz vs JUUL, Labs, Inc., et al. | 3:22-cv-01980 |
| KATE WILLING | Kate Willing vs JUUL, Labs, Inc., et al. | 3:21-cv-00398 |
| KEVIN STONE, JR. | Kevin Stone, Jr. vs JUUL, Labs, Inc., et al. | 3:22-cv-04115 |
| KYA ANDERSON | Kya Marie Anderson vs JUUL, Labs, Inc., et al. | 3:19-cv-06588 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LOGAN HARRIS | Logan Harris vs JUUL, Labs, Inc., et al. | 3:22-cv-06964 |
| LORENZO BENITES | Lorenzo Benites vs JUUL, Labs, Inc., et al. | 3:21-cv-05562 |
| MICHAEL CASTRO | Michael Castro vs JUUL, Labs, Inc., et al. | 3:21-cv-05632 |
| MICHAEL HILLIKER, JR. | MELLISSA BESHON o/b/o MICHAEL HILLIKER, JR. vs JUUL, Labs, Inc., et al. | 3:20-cv-05605 |
| NATHAN KEM | ANNA SILVA o/b/o N.K. vs JUUL, Labs, Inc., et al. | 3:22-cv-01887 |
| OPAL HUGHES | Alice Hughes o/b/o Opal Hughes vs JUUL, Labs, Inc., et al. | 3:20-cv-07443 |
| OSCAR JIRAU | Oscar Jirau vs JUUL, Labs, Inc., et al. | 3:22-cv-01993 |
| PAUL SINGH | Paul Singh vs JUUL, Labs, Inc., et al. | 3:21-cv-09893 |
| RACHEL FARESE | Rachel Farese vs JUUL, Labs, Inc., et al. | 3:21-cv-07888 |
| REBECCA MANLEY | Rebecca Manley vs JUUL, Labs, Inc., et al. | 3:21-cv-01711 |
| RENE FERNANDEZ | Rene Armando Fernandez vs JUUL, Labs, Inc., et al. | 3:21-cv-07889 |
| RENEE DEFOE | Renee Defoe vs JUUL, Labs, Inc., et al. | 3:21-cv-06697 |
| RILEY HILTON | Riley Hilton vs JUUL, Labs, Inc., et al. | 3:21-cv-08388 |
| ROWEN MAYES | Rowen Mayes vs JUUL, Labs, Inc., et al. | 3:21-cv-01717 |
| SAUL MENGISTU | Saul Mengistu vs JUUL, Labs, Inc., et al. | 3:21-cv-02046 |
| SUMMER TANKERSLEY | Summer Tankersley vs JUUL, Labs, Inc., et al. | 3:22-cv-07001 |
| TOMMIE PURNELL | Tommie Purnell vs JUUL, Labs, Inc., et al. | 3:21-cv-09437 |
| YALIRIS TORRES | Yaliris Torres vs JUUL, Labs, Inc., et al. | 3:21-cv-00385 |
| ZACHARY KENYON-LUKSZA | Zachary Tyler Kenyon-Luksza vs JUUL, Labs, Inc., et al. | 3:20-cv-07456 |
| ZAHRA AGHAZADEH | Zahra Ali Aghazadeh vs JUUL, Labs, Inc., et al. | 3:20-cv-06418 |
| NAFEES BASHARAT | Basharat v. Juul Labs, Inc., et al. | 3:22-cv-08897 |
| BENJAMIN ROBERTS | Roberts v. Juul Labs, Inc., et al. | 3:22-cv-08347 |
| BRAYDEN MCCONNELL | McConnell v. Juul Labs, Inc., et al. | 3:22-cv-06896 |
| CHRISTOPHER DIGIACINTO | DiGiacinto v. Juul Labs, Inc., et al. | 3:22-cv-06885 |
| DEEPAK KOHLI | Kohli v. Juul Labs, Inc., et al. | 3:22-cv-04890 |
| DYLAN SELFRIDGE | Selfridge v. Juul Labs, Inc., et al. | 3:22-cv-08600 |
| JACK ROBERTS | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| JACQUELINE FRANKLIN | J.K. (Janine Franklin) v. Juul Labs, Inc., et al. | 3:21-cv-02386 |
| LAUREN BLANCHARD | Blanchard v. Juul Labs, Inc., et al. | 3:22-cv-08805 |
| MADISON HELLMAN | Hellman v. Juul Labs, Inc., et al. | 3:22-cv-06871 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MICHAEL DEETER | Deeter v. Juul Labs, Inc., et al. | 3:22-cv-07785 |
| MICHAEL DIGIACINTO | DiGiacinto v. Juul Labs, Inc., et al. | 3:22-cv-08834 |
| ABDELOUAHAB ADEL | Abdelouahab Adel v. Juul Labs, Inc., et al. | 3:20-cv-08372 |
| ADRIELLA SANCHEZ | Adriella Sanchez v. Juul Labs, Inc., et al. | 3:20-cv-07816 |
| AIDAN HOLMES | Aidan Holmes v. Juul Labs, Inc., et al. | 3:21-cv-09247 |
| ALBERT PARRISH | Albert Parrish v. Juul Labs, Inc., et al. | 3:22-cv-2643 |
| ALEC ELY | Alec Ely v. Juul Labs, Inc., et al. | 3:20-cv-08903 |
| ALEX PINETTE | Alex Pinette v. Juul Labs, Inc., et al. | 3:21-cv-06664 |
| ALEX POUZANOV | A.P., a minor, by and with their parent and natural guardian Yuliya ValKova v. Juul Labs, Inc., et al. | 3:22-cv-00331 |
| ALEXANDER KATZBURG | Alex Katzburg v. Juul Labs, Inc., et al. | 3:21-cv-05075 |
| ALEXANDER LOPEZ | A.L., a minor, by and with his Parent and Natural Guardian, Martha Colbert v. Juul Labs, Inc., et al. | 3:20-cv-04085 |
| ALEXIS ANTONELLI | S.A., a minor, by and with her parent and natural guardian, Cathy Atkinson v. JUUL Labs, Inc., et al. | 3:20-cv-08371 |
| AMANDA PAHL | Amanda C. Pahl v. Juul Labs, Inc., et al., | 3:19-CV-08340 |
| ANCHAL MALHOTRA | Anchal Malhotra v. Juul Labs, Inc., et al. | 3:21-cv-05891 |
| ANDRE FOREST | A.M.F., a minor, by and with his parent and natural guardian, Hopal Forest v. JUUL Labs, Inc., et al. | 3:20-cv-07875 |
| ANDREW BOONE | Andrew Boone v. Juul Labs, Inc., et al. | 3:22-cv-04431 |
| ANDREW LAVIGNE | ANDREW LAVIGNE v. Juul Labs, Inc., et al. | 3:20-cv-01524 |
| ANTHONY WHEELER | Anthony Wheeler v. Juul Labs, Inc., et al. | 3:20-cv-08403 |
| ASHLEY HYATT | Ashley Hyatt v. Juul Labs, Inc., et al. | 3:21-cv-2318 |
| ASHTON COLEMAN | Ashton Coleman v. Juul Labs, Inc., et al. | 3:21-cv-5888 |
| AUSTIN CAMILLERI | Austin Camilleri v. Juul Labs, Inc., et al. | 3:22-cv-4398 |
| AUSTIN JOHNSTON | A.J., a minor, by and with his parent and natural guardian, Nicole Porter v. Juul Labs, Inc., et al. | 3:22-cv-4415 |
| AUSTIN MORRISON | Austin Morrison v. Juul Labs, Inc., et al. | 3:20-cv-05733 |
| AUTUMN RAGUS | Autumn Ragus v. Juul Labs, Inc., et al. | 3:21-cv-1109 |
| BEN POLAND | B.P., a minor, by and with their parent and natural guardian, Yami Poland v. Juul Labs, Inc., et al. | 3:21-cv-03082 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BIANCA DASILVA | Bianca M. Dasilva v. Juul Labs, Inc., et al. | 3:20-cv-06171 |
| BRADFORD CALLOWAY | Bradford Calloway II v. Juul Labs, Inc., et al. | 3:22-cv-02079 |
| BRAXTON MONDELL | Braxton Mondell v. Juul Labs, Inc., et al. | 3:20-cv-04082 |
| BRETTON WHITAKER | B.W., a minor, by and with his parent and Natural Guardian, JENNIFER HUTCHISON v. Juul Labs, Inc., et al. | 3:20-cv-08037 |
| BRIANA ANGRIGNON | Briana Angrignon v. Juul Labs, Inc., et al. | 3:20-cv-07167 |
| BROOKE ENNIS | Brooke Ennis v. Juul Labs, Inc., et al. | 3:21-cv-05889 |
| BROOKE GINSBERG | Brooke Ginsberg v. Juul Labs, Inc., et al. | 3:21-cv-5890 |
| CADE PETRO | Cade Petro v. Juul Labs, Inc., et al. | 3:21-cv-5892 |
| CALEB AIKEN | Caleb Aiken v. Juul Labs, Inc., et al. | 3:20-cv-02015 |
| CALEB MUNCY | Caleb Muncy v. Juul Labs, Inc., et al. | 3:20-cv-05484 |
| CAMDEN CLEARY | C.M.C., a minor, by and with his Parent and Natural Guardian, James Cleary | 3:21-cv-5993 |
| CAMERON BECKETT | Cameron Beckett v. Juul Labs, Inc., et al. | 3:20-cv-05737 |
| CARTER BULLARD | Carter Bullard v. Juul Labs, Inc., et al. | 3:20-cv-5483 |
| CHARLES GRIMES | Charles Grimes v. Juul Labs, Inc., et al. | 3:20-cv-5268 |
| CHRISTOPHER GERACI | C.H.G., a minor, by and with his parent and natural guardian, Jack Geraci v. Juul Labs, Inc., et al. | 3:20-cv-08377 |
| CLAYTON HUSS | Clayton Huss v. Juul Labs, Inc., et al. | 3:20-cv-08384 |
| COLE SHUMAKER | C.M.S., a minor, by and with his parent and natural guardian, BARBARA SHUMAKER v. Juul Labs, Inc., et al. | 3:20-cv-08399 |
| COLE WISER | Cole Wiser v. Juul Labs, Inc., et al. | 3:21-cv-02337 |
| DANIEL PEREZ | v. Juul Labs, Inc., et al. | 3:20-cv-09236 |
| DASIA HAYES-BUNTING | D'Asia Hayes-Bunting v. Juul Labs, Inc., et al. | 3:21-cv-03442 |
| DAVID FREITAS | David Freitas v. Juul Labs, Inc., et al. | 3:20-cv-04084 |
| DEVON HART | Devon Hart v. Juul Labs, Inc., et al. | 3:21-cv-3438 |
| DHARMA RAMSARAN | Dharma Ramsaran v. Juul Labs, Inc., et al. | 3:20-cv-07236 |
| DILLON RAMKISSOON | Dillon Ramkissoon v. Juul Labs, Inc., et al. | 3:20-cv-06312 |
| DYLAN DROESSLER | Dylan Droessler v. Juul Labs, Inc., et al. | 3:21-cv-9143 |
| ELIZABETH HICKS | E.D.H., a minor, by and with their parent and natural guardian Joseph Raymer v. Juul Labs, Inc., et al. | 3:22-cv-7475 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ELYJAH WOOLFOLK | E'lyjah Woolfolk v. Juul Labs, Inc., et al. | 3:21-cv-3441 |
| EMILEE SMITH | Emilee Smith v. Juul Labs, Inc., et al. | 3:21-cv-03239 |
| FALON BREIDECKER | Falon Breidecker v. Juul Labs, Inc., et al. | 3:21-cv-09094 |
| GABRIELLE JOHNSON | G.A.J., a minor, by and with her parent and nature guardian, Pascale Le Bris v. Juul Labs, Inc., et al. | 3:20-cv-08385 |
| GARET GREEN | Lindsay Greene v. Juul Labs, Inc., et al. | 3:20-cv-08378 |
| GUNNAR WELCH | G.W., a minor, by and with his parent and natural guardian, Lesley Langford v. Juul Labs, Inc., et al. | 3:20-cv-08402 |
| HAILEY BROWN | Hailey Brown v. Juul Labs, Inc., et al. | 3:21-cv-05071 |
| HAILEY CHAMBERS | H.M.C, a minor, by and with her Parent and Natural Guardian Jeannie Boles v. Juul Labs, Inc., et al. | 3:20-cv-1382 |
| HANNAH GOODE | H.E.G., a minor, by and with her Parent and Natural Guardian, Lena Goode v. JUUL  Labs Inc.  et. al. | 3:20-cv-04080 |
| HARLEY OSTEEN | Harley Osteen v. Juul Labs, Inc., et al. | 3:22-cv-2335 |
| HERMAN VELEZ | H.C.V., a minor, by and with his parent and natural guardian Arelis Velez v. JUUL Labs, Inc., et al. | 3:20-cv-04399 |
| JACK POLAND | Jack Poland v. Juul Labs, Inc., et al. | 3:21-cv-03244 |
| JACKSON ROGER | Jackson Roger v. Juul Labs, Inc., et al. | 3:21-cv-9148 |
| JACOB BASILEVAC | Jacob Basilevac v. Juul Labs, Inc., et al. | 3:21-cv-09095 |
| JACOB LEVI | Jacob Levi v. Juul Labs, Inc., et al. | 3:20-cv-4083 |
| JAEDEN ANDERSON | J.A.A., a minor, by and with his Parent and Natural Guardian, Nadina Bates v. Juul Labs, Inc., et al. | 3:20-cv-03626 |
| JAEDEN OATES | J.O. a minor, by and with their parent and natural guardian, KATIE FRONK, v. Juul Labs, Inc., et al. | 3:21-cv-06763 |
| JAIANNA JOHNS | J.J., a minor by and with their parent and natural guardian, Wendy Smith v. JUUL Labs, Inc., et al. | 3:21-cv-04783 |
| JAY JOHNS | J.J.J, a minor, by and with his Parent and Natural Guardian, Wendy Smith v. Juul Labs, Inc., et al. | 3:20-cv-04081 |
| JEFFREY MOMON-HAKANSON | Jeffrey Momon-Hakanson v. Juul Labs, Inc., et al. | 3:22-cv-7597 |
| JOHN ABDA | John Abda v. Juul Labs, Inc., et al. | 3:20-cv-08386 |
| JOHN HOUSER | John Houser v. Juul Labs, Inc., et al. | 3:21-cv-00036 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JONATHAN AYAR | Jonathan Ayar v. Juul Labs, Inc., et al. | 3:20-cv-00759 |
| JONATHAN MCGUIRE | Jonathan McGuire v. Juul Labs, Inc., et al. | 3:20-cv-08398 |
| JORDAN MORLEY | Jordan Morley v. Juul Labs, Inc., et al. | 3:20-cv-05141 |
| JOSEPH HENRY | Joseph Henry v. Juul Labs, Inc., et al. | 3:20-cv-08382 |
| JOSEPH RUGGERIO | Joseph Ruggerio v. Juul Labs, Inc., et al. | 3:20-cv-08898 |
| JOSEPH SAVEL | Joseph Savel v. Juul Labs, Inc., et al. | 3:22-cv-00059 |
| JULIA ANDERS | Julia Anders v. Juul Labs, Inc., et al. | 3:20-cv-03627 |
| JUSTIN RAPAPORT | Justin Rapaport v. Juul Labs, Inc., et al. | 3:22-cv-4432 |
| KAINE DANIELSON | Kaine Danielson v. Juul Labs, Inc., et al. | 3:21-cv-09246 |
| KAITLYN PUTERBAUGH | Kaitlyn Puterbaugh v. Juul Labs, Inc., et al. | 3:21-cv-6663 |
| KARIMA WINES | Karima Wines v. Juul Labs, Inc., et al. | 3:20-cv-04397 |
| KARLEE DOUGHTY | K.D., a minor, by and with their parent and natural guardian, Heather Doughty v. Juul Labs, Inc., et al. | 3:21-cv-9154 |
| KENYA BARGAS | Kenya Bargas v. JUUL Labs, Inc. et. al | 3:19-cv-08335 |
| KEYSHAWN HARRIS | Keyshawn Harris v. Juul Labs, Inc., et al. | 3:20-cv-4398 |
| KIAYA MAXSON | Kiaya Maxson v. Juul Labs, Inc., et al. | 3:22-cv-7474 |
| KRISTINA HERRMANN | Kristina Herrmann v. Juul Labs, Inc., et al. | 3:20-cv-05269 |
| KRISTOF REST | Kristof Rest v. Juul Labs, Inc., et al. | 3:20-cv-01330 |
| KRON BURTON | K'Ron Burton v. JUUL Labs, Inc. | 3:22-cv-03873 |
| KYLE DAVIS | Kyle Davis v. Juul Labs, Inc., et al. | 3:20-cv-9234 |
| KYNDELL GROOMS | K.G., a minor by and with her parent and natural guardian, BRANDIE COATES v. Juul Labs, Inc., et al. | 3:21-cv-03899 |
| LAURA SEXTON | L.M.S., a minor, by and with her parent and natural guardian, AARON SEXTON v. Juul Labs, Inc., et al. | 3:20-cv-08401 |
| LEILA ALLAIN-WRIGHT | L.A., a minor, by and with her parent and natural guardian, Jennifer James v. Juul Labs, Inc., et al. | 3:20-cv-08373 |
| LINDSAY GREENE | G.G., a minor, by and with their parent and natural guardian, Kristy Garrett v. Juul Labs, Inc., et al. | 3:21-cv-5945 |
| LOUIE GAUZE | L.C.G., a minor, by and with his parent and natural guardian, Margaret Tidwell v. Juul Labs, Inc., et al. | 3:21-cv-05942 |
| LYDIA CRAIN | Lydia Crain v. Juul Labs, Inc., et al. | 3:21-cv-03243 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MADELEINE MILLER-WEAN | Madeleine Miller-Wean v. Juul Labs, Inc., et al. | 3:21-cv-06666 |
| MADELINE ROTH | Madeline Roth v. Juul Labs, Inc., et al. | 3:21-cv-2332 |
| MAKENNA WHEELER | Makenna Wheeler v. Juul Labs, Inc., et al. | 3:22-cv-04416 |
| MARIA REMISZEWSKA | M.R., a minor, by and with her Parent and Natural Guardian, Katarzyna Glebocka v. Juul Labs, Inc., et al. | 3:20-cv-06094 |
| MARIS BROMILEY | Maris Bromiley v. Juul Labs, Inc., et al. | 3:21-cv-5886 |
| MATTHEW CASSINI | M.C.C, a minor, by and with his Parent and Natural Guardian, Walquiria Cassini v. Juul Labs, Inc., et al. | 3:20-cv-08508 |
| MATTHEW SKIDMORE | Matthew Skidmore v. Juul Labs, Inc., et al. | 3:20-cv-00757 |
| MEGAN HUSS | Megan Huss v. Juul Labs, Inc., et al. | 3:21-cv-02978 |
| MEGAN NEMCICK | Megan Nemcick v. Juul Labs, Inc., et al. | 3:20-cv-06168 |
| MICHAEL BARBONE | M.B., a minor by and with his parent and natural guardian, Russell Barbone v. Juul Labs, Inc., et al. | 3:21-cv-05882 |
| MICHAEL KRIEGER | Michael Krieger v. Juul Labs, Inc., et al. | 3:20-cv-09233 |
| MICHAEL TALERICO | Michael Talerico v. Juul Labs, Inc., et al. | 3:20-cv-03623 |
| MICHELA COCCO | Michela Cocco v. Juul Labs, Inc., et al. | 3:22-cv-4407 |
| MICHELE LUNDY | Michele Lundy v. Juul Labs, Inc., et al. | 3:20-cv-7162 |
| MOLLY WALSER | M.W., a minor by and with their parent and natural guardian, Dawn Walser v. Juul Labs, Inc., et al. | 3:21-cv-03437 |
| NATHAN MOORE | N.T.M., a minor, by and with their parent and natural guardian, Barbara Moore v. Juul Labs, Inc., et al. | 3:22-cv-05768 |
| NICHOLAS RODAMER | Nicholas Rodamer v. Juul Labs, Inc., et al. | 3:20-cv-08397 |
| NICOLAS NAZARI | Nicolas Nazari v. Juul Labs, Inc., et al. | 3:20-cv-08392 |
| NICOLE JOHNSON | Nicole Johnson v. Juul Labs, Inc., et al. | 3:22-cv-04410 |
| OLIVIA DEVINO | Olivia Devino v. Juul Labs, Inc., et al. | 3:20-cv-08210 |
| PALMER ROGERS | Palmer Rogers v. Juul Labs, Inc., et al. | 3:21-cv-03242 |
| PATRICK COCHRANE | Patrick Cochrane v. Juul Labs, Inc., et al. | 3:21-cv-6667 |
| PRESTON DUFFEE | Preston Duffee v. Juul Labs, Inc., et al. | 3:20-cv-08375 |
| QUINTON HETLAND | Quinton Hetland v. Juul Labs, Inc., et al. | 3:21-cv-01433 |
| RACHEL JONES | Rachel Jones v. Juul Labs, Inc., et al. | 3:20-cv-02168 |
| RAIDEN WALTON | Raiden Walton v. Juul Labs, Inc., et al. | 3:20-cv-07390 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| RAMON SAMUELS | Ramon Samuels v. Juul Labs, Inc., et al. | 3:22-cv-7775 |
| RAMZI GARCIA | R.G. a minor with his Parent Lisa Garcia | 3:21-cv-5893 |
| REBECCA ANAYA | Rebecca Anaya v. Juul Labs, Inc., et al. | 3:20-cv-06169 |
| REHAN SAEED | Rehan M. Saeed v. JUUL Labs, INC, et al. | 3:20-cv-00333 |
| ROBERT TAYLOR | Parker Taylor v. Juul Labs, Inc., et al. | 3:21-cv-06711 |
| SAMANTHA TENGA | Samantha Tenga v. Juul Labs, Inc., et al. | 3:21-cv-3240 |
| SARAH ATKINSON | Alexis Antonelli v. Juul Labs, Inc., et al. | 3:21-cv-02339 |
| SARAH SHUMAKER | Sarah Shumaker v. Juul Labs, Inc., et al. | 3:20-cv-08400 |
| SHAVONTA BLANKS | Shavonta Blanks v. Juul Labs, Inc., et al., | 3:20-cv-03624 |
| SHAYLA POTTER | Shayla Potter v. JUUL Labs,  Inc., et al. | 3:21-cv-09147 |
| SPENCER WILKERSON | Spencer Wilkerson v. JUUL Labs, Inc., et. al | 3:20-cv-05485 |
| STELLAN WANGEN | Laurie Wangen on behalf of and as legal guardian to Stellan Wangen v. Juul Labs, Inc., et al. | 3:22-cv-7473 |
| STEPHEN NYARADY | Stephen Nyarady v. Juul Labs, Inc., et al. | 3:21-cv-6665 |
| SYDNEY FREEMAN | Sydney Freeman v. Juul Labs, Inc., et al. | 3:20-cv-09235 |
| TEAKORY BROWN | T.N.B., a minor, by and with their Parent and Natural Guardian, Tansy Tyler v. Juul Labs, Inc., et al. | 3:21-cv-03236 |
| THEO DAIKH | Theo Daikh v. Juul Labs, Inc., et al. | 3:22-cv-6717 |
| THOMAS ANDERS | Thomas Anders v. Juul Labs, Inc., et al. | 3:20-cv-06653 |
| THOMAS NARDONE | Thomas Nardone v. Juul Labs, Inc., et al. | 3:20-cv-08391 |
| TORI KINYON | Tori Kinyon v. Juul Labs, Inc., et al. | 3:20-cv-08388 |
| TORRE CAMPBELL | Torre Campbell v. Juul Labs, Inc., et al. | 3:21-cv-03238 |
| TRINITY RAGUS | T.S.R., a minor, by and with their parent and natural guardian, Brandy Ragus v. Juul Labs, Inc., et al. | 3:21-cv-1110 |
| TYLER DOUGHTY | Tyler Doughty v. Juul Labs, Inc., et al. | 3:21-cv-9153 |
| TYLER GUARDIPEE | Tyler Guardipee v. Juul Labs, Inc., et al. | 3:20-cv-08479 |
| TYLER PETERSON | T. P., a minor, by and with their parent and natural guardian, Jason Peterson v. Juul Labs, Inc., et al. | 3:22-cv-3874 |
| TYLER WAGLEY | T.W., a minor, by and with his parent and natural guardian, Todd Wagley v. Juul Labs, Inc., et al. | 3:21-cv-03246 |
| TYRIK HARRIS | TYRIK HARRIS v. Juul Labs, Inc., et al. | 3:19-cv-08347 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| VINCENT ODDO | Vincent Oddo III v. Juul Labs, Inc., et al. | 3:20-cv-08393 |
| VINCENT SUTTON | Vincent Sutton v. Juul Labs, Inc., et al. | 3:21-cv-02336 |
| YOUSEF MUSTAFA | Yousef Mustafa v. Juul Labs, Inc., et al. | 3:20-cv-05735 |
| ZOE WILLIAMSON | Z.W., a minor by and with her parent and natural guardian, Angela Williamson vs. Juul Labs, Inc., et al. | 3:21-cv-02981 |
| ADAM BROKER | Adam Broker v. Juul Labs, Inc., et al. | 3:22-cv-06641 |
| ALEXANDRA KRIVITZ | Alexandra Krivitz v. Juul Labs, Inc., et al. | 3:22-cv-02918 |
| ALEXANDRIA GILLEY | Alexandria Gilley v. Juul Labs, Inc., et al. | 3:21-cv-07543 |
| ASHLEY WALSH | Ashley Walsh v. Juul Labs, Inc., et al. | 3:21-cv-07546 |
| BENNETT SMOLEN | Bennett Smolen v. Juul Labs, Inc., et al. | 3:20-cv-02571 |
| CALEB CLINE | Caleb Cline v. Juul Labs, Inc., et al. | 3:21-cv-05686 |
| CAMERON CRISP | Cameron Crisp v. Juul Labs, Inc., et al. | 3:21-cv-04100 |
| CHAD KUFRO | Chad Kufro v. Juul Labs, Inc., et al. | 3:19-cv-07959 |
| DAKOTA SWEENEY | Dakota Sweeney v. Juul Labs, Inc., et al. | 3:20-cv-06050 |
| EMILY HAY | Emily Hay v. Juul Labs, Inc., et al. | 3:20-cv-08152 |
| GREGORY WOLTORNIST | Greg Woltornist v. Juul Labs, Inc., et al. | 3:20-cv-01268 |
| HAILEY SWAN | Hailey Swan v. Juul Labs, Inc., et al. | 3:20-cv-08488 |
| JAYCE YOUNG | Jayce Young v. Juul Labs, Inc., et al. | 3:21-cv-05687 |
| JONATHAN CRONAN | Jonathan Cronan v. Juul Labs, Inc., et al. | 3:20-cv-09186 |
| JOSHUA LARSON | Joshua Larson v. Juul Labs, Inc., et al. | 3:20-cv-05458 |
| JULIA FONDREN | J.L.F., a Minor by Jennifer Fondren v. Juul Labs, Inc., et al. | 3:22-cv-06862 |
| KAYDEN ROSS | Kayden Ross v. Juul Labs, Inc., et al. | 3:20-cv-08476 |
| KIERAN SCHWERIN | Kieran Schwerin v. Juul Labs, Inc., et al. | 3:22-cv-6817 |
| LUKE RAFFERTY | Luke Rafferty v. Juul Labs, Inc., et al. | 3:20-cv-04784 |
| MARCKUS COX | Marckus A. Cox, et al. v. Juul Labs, Inc., et al. | 3:20-cv-09423 |
| MCKENNA SLAYDON | McKenna Slaydon v. Juul Labs, Inc., et al. | 3:21-cv-08864 |
| NATHAN DUFFEY | Nathan Duffey v. Juul Labs, Inc., et al. | 3:22-cv-02876 |
| NOAH THIES | Noah Thies v. Juul Labs, Inc., et al. | 3:21-cv-02636 |
| PETER DIAMANDIS | Peter Skylar Diamandis v. Juul Labs, Inc., et al. | 3:20-cv-08496 |
| PRESTON BYERLEY | Preston Bylerly v. Juul Labs, Inc., et al. | 3:20-cv-07718 |
| PRESTON RIBBLE | Preston Ribble v. Juul Labs, Inc., et al. | 3:20-cv-03572 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ROBERT SAUTNER | Robert J. Sautner, III, et al. v. Juul Labs, Inc., et al. | 3:21-cv-01570 |
| SEBASTIAN OBERHAUSER | Sebastian Oberhauser v. Juul Labs, Inc., et al. | 3:19-cv-05733 |
| SYLVIA VILLANUEVA | Sylvia Villanueva v. Juul Labs, Inc., et al. | 3:20-cv-08315 |
| TANNER HOLBROOK | T.C.H., Minor v. Taul Aubs, Inc., et al. | 3:22-cv-06645 |
| TREVOR SHUMAN | T.E.S., Minor v. Trul Labs, Inc., et al. | 3:22-cv-06650 |
| ABBEY UCCI | Abbey Ucci v. Juul Labs, Inc., et al. | 3:20-cv-07206 |
| ANGEL GUERRERO | Angel Guerrero v. Juul Labs, Inc., et al. | 3:21-cv-05988 |
| ARIEL ZOLLA | Ariel Zolla v. Juul Labs, Inc., et al. | 3:21-cv-00002 |
| BRANTLEY ARANDA | Blair Aranda, individually and on behalf of the Estate of Brantley Aranda v. Juul Labs, Inc., et al. | 3:20-cv-6271 |
| BROCK STEENBERGH | Brock Steenbergh v. Juul Labs, Inc., et al. | 3:20-cv-07451 |
| CARLY KNIGHT | C.K., a minor, by and with her Parent and Natural Guardian, John Knight v. Juul Labs, Inc., et al. | 3:21-cv-05884 |
| DANIEL WAKEFIELD | LISA MARIE VAIL, individually and on behalf of the Estate of DANIEL DAVID WAKEFIELD, deceased, v. Juul Labs, Inc., et al. | 3:19-cv-06597 |
| DEBRA DEVINE | Debra Devine v. Juul Labs, Inc., et al. | 3:21-cv-09137 |
| FREDERICK FERRERA | F.F., a minor, by and through his Parent and Natural Guardian, Anne Fererra v. Juul Labs, Inc., et al. | 3:22-cv-08551 |
| GRANT SHEPHERD | Grant Shepherd v. Juul Labs, Inc., et al. | 3:19-cv-05224 |
| JASON FLANDERS | Jason D. Flanders v. Juul Labs, Inc., et al. | 3:20-cv-06245 |
| JERED DARLING | Jered Weston Darling v. Juul Labs, Inc., et al. | 3:21-cv-02503 |
| JOHN DEPAOLA | John Depaola v. Juul Labs, Inc., et al. | 3:21-cv-06004 |
| JONATHAN MAHRLE | Jonathon Mahrle v. Juul Labs, Inc., et al. | 3:21-cv-5993 |
| JULIA SELIAVSKI | Julia Seliavski v. Juul Labs, Inc., et al. | 3:19-cv-06503 |
| KALYNA CHMIELINSKI | Kalyna Chmielinski v. Juul Labs, Inc., et al. | 3:19-cv-06490 |
| KARA HILL | Kara Hill v. Juul Labs, Inc., et al. | 3:20-cv-07229 |
| MEADOW HUNT | Meadow Hunt v. Juul Labs, Inc., et al. | 3:19-cv-06498 |
| ROGER STRAND | Roger Strand v. Juul Labs, Inc., et al. | 3:19-cv-06486 |
| SAVANNAH KORN | Savannah Korn v. Juul Labs, Inc., et al. | 3:19-cv-06502 |
| SAWYER HAYS | Sawyer Hays v. Juul Labs, Inc., et al. | 3:22-cv-07623 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| SHELDEN KELLY | S.K., a minor, by and with his Parent and Natural Guardian, DESIREE WIDENER v. Juul Labs, Inc., et al. | 3:20-cv-07252 |
| SIERAH VIOLETTE | Sierah Violette v. Juul Labs, Inc., et al. | 3:20-cv-07227 |
| SKY WINEGARDEN | S.W., a minor, by and with her Parent and Natural Guardian, BENJAMIN WINEGARDEN v. Juul Labs, Inc., et al. | 3:20-cv-07223 |
| SKYLER BISCHOFF | Skyler Bischoff v. Juul Labs, Inc., et al. | 3:22-cv-07617 |
| SUMIT VERMA | Sumit Verna v. Juul Labs, Inc., et al. | 3:20-cv-07450 |
| SYDNEY SCOTT | Sydney Scott v. Juul Labs, Inc., et al. | 3:21-cv-00001 |
| TAREE CONNER | Taree Conner v. Juul Labs, Inc., et al. | 3:22-cv-00399 |
| TERESA RUSSELL | Teresa Russell v. Juul Labs, Inc., et al. | 3:21-cv-06005 |
| VICTORIA GARCIA | Victoria Garcia v. Juul Labs, Inc., et al. | 3:19-cv-06495 |
| ALEXUS KHAN | Khan v. Juul Labs, Inc., et al. | 3:21-cv-05600 |
| JOSEPH BURNS | Burns v. Juul Labs, Inc., et al. | 3:20-cv-08796 |
| KATERINA BURLAY | Burlay v. Juul Labs, Inc., et al. | 3:20-cv-03533 |
| MICHAEL MITCHELL | Mitchell v. Juul Labs, Inc., et al. | 3:20-cv-04698 |
| NICHOLAS BERNTSON | Berntson v. Juul Labs, Inc., et al. | 3:20-cv-05525 |
| THARA BAQUIN | Beatriz-Alegre v. JUUL Labs, Inc. | 3:19-cv-05174 |
| WILLIAM DAUGHERTY | Daugherty v. Juul Labs, Inc., et al. | 3:20-cv-03500 |
| ALEXIS CASTILLO GRANDE | Castillo-Grande v. Juul Labs, Inc., et al. | 3:20-cv-04447 |
| ANTHONY CADAVID | Cadavid v. Juul Labs, Inc., et al. | 3:20-cv-06405 |
| BRIANNA MARCHIONDA | Marchionda v. Juul Labs, Inc., et al. | 3:20-cv-04630 |
| BRYANT DOMINGUEZ | Dominguez v. Juul Labs, Inc., et al. | 3:20-cv-05286 |
| CARLOS MARTINEZ | Martinez v. Juul Labs, Inc., et al. | 3:21-cv-00316 |
| CIARA HAYDEN | Hayden v. Juul Labs, Inc., et al. | 3:21-cv-00575 |
| DANIEL STEWART | Stewart v. Juul Labs, Inc., et al. | 3:21-cv-00044 |
| DASIA BRUNSON | Brunson v. Juul Labs, Inc., et al. | 3:21-cv-00424 |
| DEJA GALLANT | Gallant v. Juul Labs, Inc., et al. | 3:20-cv-05994 |
| DENILSON ALVAREZ | Alvarez v. Juul Labs, Inc., et al. | 3:20-cv-04388 |
| EMELY LAMAR | Lamar v. Juul Labs, Inc., et al. | 3:21-cv-00557 |
| ETHAN KLIEGERMAN | Kliegerman v. Juul Labs, Inc., et al. | 3:20-cv-05457 |
| FAOLAN MEJIAS | Mejias v. Juul Labs, Inc., et al. | 3:21-cv-00321 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| GEOFFREY MARTINEZ | Martinez v. Juul Labs, Inc., et al. | 3:21-cv-00069 |
| GERARDO MAZARIEGOS | Mazariegos v. Juul Labs, Inc., et al. | 3:20-cv-04437 |
| GREGORYNA REYNOSO | Reynoso v. Juul Labs, Inc., et al. | 3:21-cv-00124 |
| HECTOR OVALLES | Ovalles v. Juul Labs, Inc., et al. | 3:21-cv-00529 |
| ISSACAR CHARLES | Charles v. Juul Labs, Inc., et al. | 3:20-cv-05280 |
| JACK DYKES | Dykes v. Juul Labs, Inc., et al. | 3:21-cv-04538 |
| JADE NAMIAS | Namias v. Juul Labs, Inc., et al. | 3:20-cv-05781 |
| JEANINE MARSH | Marsh v. Juul Labs, Inc., et al. | 3:20-cv-07938 |
| JENNY ORELLANA | Orellana v. Juul Labs, Inc., et al. | 3:21-cv-00558 |
| JESSE SATTLER | Sattler v. Juul Labs, Inc.,  et al. | 3:21-cv-00286 |
| JORDAN WARD | J.M.W., a minor, by and with her Parent and Natural Guardian, Sharon Pace Ward v. Juul Labs, Inc., et al. | 3:20-cv-08749 |
| JOSEPH LATORRE | LATORRE v. Juul Labs, Inc., et al. | 3:20-cv-06566 |
| JULIA HENDERSON | Henderson v. Juul Labs, Inc., et al. | 3:22-cv-07949 |
| JUSTIN GONZALEZ | Gonzalez v. Juul Labs, Inc., et al. | 3:20-cv-09436 |
| KAILY PINEDA | Pineda v. Juul Labs, Inc., et al. | 3:21-cv-00584 |
| KAYLA MORROW | Morrow v. Juul Labs, Inc., et al. | 3:20-cv-06365 |
| KENYA LOPEZ | Lopez v. Juul Labs, Inc., et al. | 3:20-cv-08676 |
| LEONIDAS BAIDAL | Baidal v. Juul Labs, Inc., et al. | 3:21-cv-00450 |
| LIAM WINN | Tolve-Winn v. Juul Labs, Inc. et. al | 3:20-cv-04943 |
| LIZZETT HERAS | Heras v. Juul Labs, Inc., et al. | 3:21-cv-00504 |
| Luis Rabanales | Rabanales v. Juul Labs, Inc., et al. | 3:20-cv-04530 |
| LUISA LOPEZ | Lopez v. Juul Labs, Inc., et al. | 3:20-cv-09442 |
| MEGAN BARKLEY | Barkley v. Juul Labs, Inc., et al. | 3:20-cv-09028 |
| MICHAEL SANDOVAL | Sandoval v. Juul Labs, Inc., et al. | 3:21-cv-00422 |
| MICHELLE COLONIA | Colonia v. Juul Labs, Inc., et al. | 3:20-cv-05284 |
| NATHALIE SOLORZANO | Solorzano v. Juul Labs, Inc., et al. | 3:21-cv-00508 |
| NICO SANTAMARIA | Santamaria v. Juul Labs, Inc., et al. | 3:20-cv-07761 |
| ORIANNA VIMONT | Vimont v. Juul Labs, Inc., et al. | 3:21-cv-00394 |
| PAIGE KUCZEK | Kuczek v. Juul Labs, Inc., et al. | 3:21-cv-00753 |
| PIERINA BARCHI | Barchi v. Juul Labs, Inc., et al. | 3:20-cv-08743 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| RAHMEL BEAL | Beal v. Juul Labs, Inc., et al. | 3:20-cv-08320 |
| RAYNA GUADALUPE | Guadalupe v. Juul Labs, Inc., et al. | 3:21-cv-00474 |
| RION MONTGOMERY | Montgomery v. Juul Labs, Inc., et al. | 3:21-cv-00556 |
| RYAN DEERING | Deering v. Juul Labs, Inc., et al. | 3:20-cv-09056 |
| SEBASTIAN SANCHEZ BECERRA | Sanchez Becerra v. Juul Labs, Inc., et al. | 3:21-cv-00430 |
| SEBASTIAN SANTAMARIA | Santamaria v. Juul Labs, Inc., et al. | 3:20-cv-08939 |
| SHOMARI HARPER | Harper v. Juul Labs, Inc., et al. | 3:21-cv-00205 |
| SKYY KING | King v. Juul Labs, Inc., et al. | 3:21-cv-00439 |
| STARDAE MOSLEY | Mosley v. Juul Labs, Inc.,  et al. | 3:21-cv-00364 |
| STEPHANIE STERMAN | Sterman v. Juul Labs, Inc., et al. | 3:21-cv-00128 |
| STEVEN SANCHEZ | Sanchez v. Juul Labs, Inc., et al. | 3:21-cv-00185 |
| TERESA DE JESUS RAYA | Raya v. Juul Labs, Inc., et al. | 3:20-cv-09173 |
| ZACHARY MOENART | Z.M/Moenart v. Juul Labs, Inc., et al. | 3:20-cv-08877 |
| DRE WYNN | Wynn v. Juul Labs, Inc., et al. | 3:21-cv-05171 |
| EDILIO LOPEZ | Edilio Lopez v. JUUL Labs et al. | 3:20-cv-07389 |
| GARY PAVLIK | Pavlik v. JUUL Labs et al. | 3:21-cv-09486 |
| JACOB RASMUSSEN | BURNS png RASMUSSEN v. JUUL | 3:20-cv-05295 |
| SCOTT HORTON | Scott Horton, individually and on behalf of his minor child, J.H. v. Juul Labs, Inc., et al. | 3:20-CV-08510 |
| LUKE KILMER | Kilmer v. Juul Labs, Inc., et al. | 3:20-cv-03988 |
| PETER CINTRON | Cintron v. Juul Labs, Inc., et al. | 3:20-cv-04501 |
| VITO DAMASCO | Damasco v. Juul Labs, Inc., et al. | 3:20-cv-04500 |
| LIAM HICKEY | Hickey v. Juul Labs, Inc., et al. | 3:21-cv-08349 |
| ASHER PINS | Asher Pins v. JUUL Labs, Inc. et. al. | 3:21-cv-01205 |
| DAVID CUMBO | David Cumbo v. JUUL Labs, Inc. et. al. | 3:21-cv-01030 |
| GREGORY TRAPP | Gregory Trapp v. JUUL Labs, Inc. et. al. | 3:21-cv-00455 |
| HEZAKIAH KLINEDINST | Hezakiah Klinedinst v. JUUL Labs, Inc. et. al. | 3:21-cv-01219 |
| JASON STEIN | Jason Stein v. JUUL Labs, Inc. et. al. | 3:21-cv-00685 |
| JOHN PEAVY | John Thomas Via Peavy v. JUUL Labs, Inc. et. al. | 3:19-cv-04424 |
| JOSEPH COHEN | Joseph Cohen v. JUUL Labs, Inc. et. al. | 3:21-cv-04186 |
| JUSTIN EDWARDS | Justin Edwards v. JUUL Labs, Inc. et. al. | 3:21-cv-01114 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KATHERINE GRIGSBY | Katherine Grigsby v. JUUL Labs, Inc. et. al. | 3:21-cv-00646 |
| KIMBERLY BENSON | Kimberly Benson v. JUUL Labs, Inc. et. al. | 3:20-cv-6885 |
| KYMBRAZHA GLOVER | Kymbrazha Glover v. JUUL Labs, Inc. et. al. | 3:21-cv-01517 |
| RIANNE CIAVARDINI | Rianne Ciavardini v. JUUL Labs, Inc. et. al. | 3:21-cv-01941 |
| ROBERT CORELLI | Robert Corelli v. JUUL Labs, Inc. et. al. | 3:20-cv-03570 |
| SABRINA MCQUARRIE | Sabrina McQuarrie v. JUUL Labs, Inc. et. al. | 3:21-cv-00894 |
| SAM HARTLEY MATTESON | Sam Hartley-Matteson v. JUUL Labs, Inc. et. al. | 3:20-cv-06767 |
| SAVANNA THOMAS | Savanna Thomas v. JUUL Labs, Inc. et. al. | 3:21-cv-01185 |
| SHAMERIUS MACK | Shamerius Mack v. JUUL Labs, Inc. et. al. | 3:20-cv-03559 |
| TREVOR HLAVSA | Trevor Hlavsa v. JUUL Labs, Inc. et. al. | 3:20-cv-03575 |
| Charles Tippe | Tippe v. Juul Labs, Inc., et al. | 3:21-cv-02302 |
| Devin Chandler | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| Devin Leslie | D.L. v. Juul Labs, Inc., et al. | 3:20-cv-02560 |
| Janece Wilhelm | Wilhelm v. Juul Labs, Inc., et al. | 3:20-cv-02559 |
| Jenika Ingram | Ingram v. Juul Labs, Inc., et al. | 3:21-cv-02294 |
| Jessica Pierre | Pierre v. Juul Labs, Inc., et al. | 3:21-cv-02298 |
| Joan Eubanks | Eubanks v. Juul Labs, Inc., et al. | 3:20-cv-02544 |
| Joseph Dramis | Dramis v. Juul Labs, Inc., et al. | 3:18-cv-002499 |
| Katherine Dentler | Dentler v. Juul Labs, Inc., et al. | 3:20-cv-02554 |
| Noah Matarazzo | Matarazzo v. Juul Labs, Inc., et al. | 3:20-cv-02548 |
| Olivia Viti | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| Randi Lines | Lines v. Juul Labs, Inc., et al. | 3:21-cv-02295 |
| Ronald Minas | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| Sean Weibel | Colgate v. Juul Labs, Inc., et al. | 3:18-cv-02499 |
| Shayla Aceti | Aceti v. Juul Labs, Inc., et al. | 3:21-cv-02232 |
| Timothy Critzer | Critzer v. Juul Labs, Inc., et al. | 3:21-cv-02279 |
| CHARLES BRANHAM | CHARLES BRANHAM V. V. Juul Labs, Inc., et al. | 3:20-cv-09273 |
| GARY LEONARD | GARY LEONARD V. Juul Labs, Inc., et al. | 3:21-cv-2396 |
| JEFF KLIR | JEFF KLIR V. Juul Labs, Inc., et al. | 3:20-cv-08092 |
| JEROME BROWN | Brown v. Juul Labs, Inc., et al. | 3:21-cv-07205 |
| JORDAN MATHEWS | Mathews v. Juul Labs, Inc., et al. | 3:21-cv-07306 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JUSTIN ROGERS | JUSTIN ROGERS V. Juul Labs, Inc., et al. | 3:19-cv-07033 |
| KENNETH COPELAND | Kenneth Copeland v. Juul Labs, Inc., et al. | 3:21-cv-02402 |
| KIMBERLY SYKES | Sykes v. Juul Labs, Inc., et al. | 3:21-cv-06612 |
| MARQUES JACKSON | Marques v. JUUL LABS, INC | 3:21-cv-07667 |
| PATRICIA VOUNAS | PATRICIA VOUNAS V. Juul Labs, Inc., et al. | 3:21-cv-01706 |
| SHONDALE KYLES | Kyles v. Juul Labs, Inc., et al. | 3:21-cv-05172 |
| ANASTASIA QUERCIA | Anastasia Quercia v. Juul Labs, Inc., et al. | 3:19-cv-06901 |
| CHAD CLEMENT | Chad Clement v. Juul Labs, Inc., et al. | 3:20-cv-02971 |
| ELIZABETH SOUTHERST | Elizabeth Southerst v. Altria Group | 3:20-cv-02589 |
| JOSHUA KISELA | Joshua Kisela v. Juul Labs, Inc., et al. | 3:20-cv-02700 |
| TERRY BROWN | Terry Brown v. Juul Labs, Inc., et al. | 3:20-cv-03755 |
| ABRAHAM WERCZBERGER | Abraham Werczberger v. Juul Labs, Inc., et al. | 3:22-cv-06769 |
| ADDISON FELDMAN | Addison Feldman v. Juul Labs, Inc., et al. | 3:20-cv-08300 |
| ADNAN SIDDIQUI | Adnan Siddiqui v. Juul Labs, Inc., et al. | 3:22-cv-00054 |
| AIDAN WOOD | Aidan Wood v. Juul Labs, Inc., et al. | 3:22-cv-05570 |
| ALEX ZAPATKA | Alex Zapatka v. Juul Labs, Inc., et al. | 3:22-cv-01425 |
| ALEXA COHEN | Alexa Cohen v. Juul Labs, Inc., et al. | 3:22-cv-05689 |
| Alexander Kleban | Alexander Kleban v. Juul Labs, Inc., et al. | 3:22-cv-05690 |
| ALEXANDER LANE | Alexander Lane v.  Juul Labs, Inc., et al. | 3:22-cv-07837 |
| ALEXANDER MANN | Alexander Mann v. Juul Labs, Inc., et al. | 3:21-cv-09659 |
| ALEXIA SMITH | Alexia Smith v. Juul Labs, Inc., et al. | 3:22-cv-05833 |
| ALEXIS BEZIO | Alexis Bezio v. Juul Labs, Inc., et al. | 3:19-cv-06941 |
| ALI SALAME | Ali Salame v. Juul Labs, Inc., et al. | 3:20-cv-08147 |
| ALYSSA CLAYMILLER | Alyssa Claymiller v. Juul Labs, Inc., et al. | 3:20-cv-08047 |
| Alyssa Walling | Alyssa Walling v. Juul Labs, Inc., et al. | 3:22-cv-05701 |
| AMR HASSANIEN | Amr Hassanien v. Juul Labs, Inc., et al. | 3:19-cv-08353 |
| ANAIS LENNE | Anais Lenne v. Juul Labs, Inc., et al. | 3:22-cv-05572 |
| ANDREW ARENAS | Andrew Arenas v. Juul Labs, Inc., et al. | 3:20-cv-09435 |
| ANDREW DOTSON-WILLIAMS | Andrew Curtis Dotson-Williams v. Juul Labs, Inc., et al. | 3:22-cv-04387 |
| Andrew Heck | Andrew Heck v. Juul Labs, Inc., et al. | 3:22-cv-06655 |
| ANDREW IZZO | Andrew Izzo v. Juul Labs, Inc., et al. | 3:20-cv-08146 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ANDREW RANDALL | Andrew Randall v. Juul Labs, Inc., et al. | 3:22-cv-05703 |
| ANGEL LIVELY | Angel Lively v. Juul Labs, Inc., et al. | 3:22-cv-00765 |
| Angela Borowski | Angela Borowski v. Juul Labs, Inc., et al. | 3:22-cv-06872 |
| Anna Cassle | Anna Cassle v. Juul Labs, Inc., et al. | 3:22-cv-04358 |
| ANTHONY SMITH | Anthony Smith v. Juul Labs, Inc., et al. | 3:20-cv-08290 |
| ANTONIO ASHLEY | Antonio Ashley v. Juul Labs, Inc., et al. | 3:20-cv-00356 |
| ASHLEY HICKS | Ashley Hicks v. Juul Labs, Inc., et al. | 3:22-cv-00336 |
| AUSTIN CARTELLI | Austin Cartelli v. Juul Labs, Inc., et al. | 3:21-cv-09492 |
| AUSTIN SAWYER | Austin Sawyer v. Juul Labs, Inc., et al. | 3:22-cv-05707 |
| AUTUMN KEALY | Autumn Kealy v. Juul Labs, Inc., et al. | 3:19-cv-07522 |
| AVY BATES | Avy Bates v. Juul Labs, Inc., et al. | 3:22-cv-05708 |
| BEATTY WOLVERTON | Beatty Wolverton v. Juul Labs, Inc., et al. | 3:22-cv-05577 |
| BECK KINERK | Beck Kinerk v. Juul Labs, Inc., et al. | 3:20-cv-08144 |
| BEN SIMON | Ben Simon v. Juul Labs, Inc., et al. | 3:22-cv-08081 |
| BENJAMIN BRAINARD | Benjamin Brainard v. Juul Labs, Inc., et al. | 3:20-cv-07087 |
| Benjamin Carter | Benjamin Carter v. Juul Labs, Inc., et al. | 3:22-cv-05710 |
| BIJAL DHOLARIA | Bijal Dholaria v. Juul Labs, Inc., et al. | 3:22-cv-07820 |
| BLAKE ANDERSON | Blake Anderson v. Juul Labs, Inc., et al. | 3:20-cv-06602 |
| BLAKE BIANCULLI | Blake Bianculli v. Juul Labs, Inc., et al. | 3:22-cv-05525 |
| Blake Moore | Blake Moore v. Juul Labs, Inc., et al. | 3:22-cv-06673 |
| Blaze Hilts | Blaze Hilts v. Juul Labs, Inc., et al. | 3:22-cv-04389 |
| BRAA ISSA | Braa Issa v. Juul Labs, Inc., et al. | 3:19-cv-08266 |
| BRADEN JAWORSKI | Braden Jaworski v. Juul Labs, Inc., et al. | 3:22-cv-01308 |
| Braden Knudtson | Braden Knudtson v. Juul Labs, Inc., et al. | 3:22-cv-06746 |
| BRADY HARDER | Brady Harder v. Juul Labs, Inc., et al. | 3:20-cv-09041 |
| BRANDEN LONDRIE | Branden Londrie v. Juul Labs, Inc., et al. | 3:22-cv-05580 |
| Brandon Mcafee | Brandon Mcafee v. Juul Labs, Inc., et al. | 3:22-cv-04412 |
| BRIAN AVERILL | Brian Averill v. Juul Labs, Inc., et al. | 3:22-cv-00923 |
| BRIANNA DRIGGERS | Brianna Driggers v. Juul Labs, Inc., et al. | 3:21-cv-05937 |
| BRIENNA LARCA | B.L., a minor, by and through her parent and next friend, Anita Rossi v. Juul Labs, Inc., et al. | 3:20-cv-06605 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Brittany Cecilio | Brittany Cecilio v. Juul Labs, Inc., et al. | 3:22-cv-06676 |
| CADEN BARFIELD | C.B., a minor, PPA LISA BARFIELD, v. Juul Labs, Inc., et al. | 3:19-cv-07031 |
| Cambria Stubbs | Cambria Stubbs v. Juul Labs, Inc., et al. | 3:22-cv-05838 |
| CAMERON BROWN | Cameron Brown v. Juul Labs, Inc., et al. | 3:22-cv-07119 |
| CAMERON MONTZ | C.M., a minor by and through her parent and next friend RACHAEL HICKEN v. Juul Labs, Inc., et al. | 3:20-cv-01159 |
| CAMERON WIDERGREN | Cameron Widergren v. Juul Labs, Inc., et al. | 3:20-cv-06608 |
| CARSON CHESTER | Carson Chester v. Juul Labs, Inc., et al. | 3:22-cv-06679 |
| Cassidy Hull | Cassidy Hull v. Juul Labs, Inc., et al. | 3:22-cv-05726 |
| CHELSEY BURGOS | Chelsey Burgos v. Juul Labs, Inc., et al. | 3:21-cv-08596 |
| CHRISTIAN GAULKE | Christian Gaulke v. Juul Labs, Inc., et al. | 3:21-cv-01501 |
| CHRISTIAN LEWIS | Christian Lewis v. Juul Labs, Inc., et al. | 3:21-cv-09696 |
| CHRISTIAN YACOBELLIS | Christian Yacobellis v. Juul Labs, Inc., et al. | 3:19-cv-07683 |
| CHRISTOPHER BALTHASER | Christopher Balthaser v. Juul Labs, Inc., et al. | 3:21-cv-01627 |
| CHRISTOPHER SIRAGUSA | Christopher Siragusa v. Juul Labs, Inc., et al. | 3:22-cv-01783 |
| CHRISTOPHER TRINIDAD | Christopher Trinidad v. Juul Labs, Inc., et al. | 3:21-cv-02300 |
| CIARAN SHANNON | Ciaran Shannon v. Juul Labs, Inc., et al. | 3:22-cv-03771 |
| CLIFFARD HARRIS | Cliffard Harris v. Juul Labs, Inc., et al. | 3:20-cv-08299 |
| COBY WEAVER | Coby Weaver v. Juul Labs, Inc., et al. | 3:21-cv-06916 |
| COLTON VANDERGRIFFT | Colton Vandergrifft v. Juul Labs, Inc., et al. | 3:20-cv-07498 |
| CONNER NELSON | Conner Nelson v. Juul Labs, Inc., et al. | 3:22-cv-05728 |
| DAKOTA PUCKETT | D.P., a minor, by Rita Marzetti, as natural parent and next friend v. Juul Labs, Inc., et al. | 3:20-cv-02801 |
| DALLAS CHRISTENSEN | Dallas Christensen v. Juul Labs, Inc., et al. | 3:20-cv-04287 |
| DANIEL KUVER | Daniel Kuver v. Juul Labs, Inc., et al. | 3:21-cv-05135 |
| DANIELLE STONE | Danielle Stone v. Juul Labs, Inc., et al. | 3:20-cv-02833 |
| DAVID PALACIO | David Palacio v. Juul Labs, Inc., et al. | 3:22-cv-05741 |
| DAVID RATLIFF | David Ratliff v. Juul Labs, Inc., et al. | 3:20-cv-08499 |
| DAVID SPINDEL | David Spindel v. Juul Labs, Inc., et al. | 3:22-cv-05583 |
| Delaney Eckdahl | Delaney Eckdahl v. Juul Labs, Inc., et al. | 3:22-cv-05547 |
| DEON RILEY | Deon Riley v. Juul Labs, Inc., et al. | 3:20-cv-08156 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DEVAN DROHAN | Devan Drohan v. Juul Labs, Inc., et al. | 3:21-cv-08140 |
| DOMINIQUE JANNUZZI | Dominique Jannuzzi v. Juul Labs, Inc., et al. | 3:19-cv-07029 |
| Douglas Cameron | Douglas Cameron v. Juul Labs, Inc., et al. | 3:22-cv-05746 |
| DREW DIEMER | Drew Diemer v. Juul Labs, Inc., et al. | 3:20-cv-08497 |
| EDWIN COZAR | Edwin Cozar v. Juul Labs, Inc., et al. | 3:20-cv-08044 |
| ELIJAH BORG | Elijah Borg v. Juul Labs, Inc., et al. | 3:22-cv-05748 |
| ELISA TRONCOSO | Elisa Troncoso v. Juul Labs, Inc., et al. | 3:22-cv-06810 |
| EMILI HERCULES | Emili Hercules v. Juul Labs, Inc., et al. | 3:21-cv-04459 |
| ENEA QOKU | Enea Qoku v. Juul Labs, Inc., et al. | 3:20-cv-08434 |
| Ethan Honorat | Ethan Honorat v. Juul Labs, Inc., et al. | 3:22-cv-05635 |
| FLORENTINO BLANCO | Florentino Blanco v. Juul Labs, Inc., et al. | 3:22-cv-04394 |
| GABRIEL HART | Gabriel Hart v. Juul Labs, Inc., et al. | 3:22-cv-05536 |
| GABRIELLE DAVIS | Gabrielle Davis v. Juul Labs, Inc., et al. | 3:21-cv-03294 |
| GAGE FROEBER | Misty Lewis v. Juul Labs, Inc., et al. | 3:21-cv-09701 |
| GAVIN FUHS | Gavin Fuhs v. Juul Labs, Inc., et al. | 3:22-cv-04667 |
| George Smith | George Smith v. Juul Labs, Inc., et al. | 3:22-cv-06365 |
| GIOVANNI MARTINEZ-ROMAN | Giovanni Martínez- Roman v. Juul Labs, Inc., et al. | 3:22-cv-05761 |
| GRACIE FEWELL | G.F., a minor, by and through her parent and next friend CINDY FEWELL, v. Juul Labs, Inc., et al. | 3:20-cv-02062 |
| HAILEY MYERS | H.M., a minor by and through her parent and next friend Harley Myers, v. Juul Labs, Inc., et al. | 3:22-cv-00165 |
| HANNAH GREENWELL | Hannah Greenwell v. Juul Labs, Inc., et al. | 3:21-cv-09403 |
| HARUN KARABULUT | Harun Karabulut v. Juul Labs, Inc., et al. | 3:22-cv-07129 |
| Hayden Kinsey | Hayden Kinsey v. Juul Labs, Inc., et al. | 3:22-cv-07852 |
| HEATHER NULTY | Heather Nulty v. Juul Labs, Inc., et al. | 3:21-cv-08759 |
| HENRY SPITZER | Henry Spitzer v. Juul Labs, Inc., et al. | 3:21-cv-09658 |
| Hunter Craig | Hunter Craig v. Juul Labs, Inc., et al. | 3:22-cv-05638 |
| HUNTER WITT | Hunter Witt v. Juul Labs, Inc., et al. | 3:22-cv-06371 |
| ISAAC CHURCH | Church, Isaac I.C., by and through her parent and next friend, Cynthia Church v. Juul Labs, Inc., et al. | 3:20-cv-06917 |
| Isaac Wardner | Isaac Wardner v. Juul Labs, Inc., et al. | 3:22-cv-06651 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ISAIAH CONRAD | Isaiah Conrad v. Juul Labs, Inc., et al. | 3:21-cv-03292 |
| IZABEL SMITH | Izabel Smith v. Juul Labs, Inc., et al. | 3:21-cv-08702 |
| JACOB BERNSTEIN | Jacob Bernstein v. Juul Labs, Inc., et al. | 3:21-cv-09404 |
| JACOB MAUZY | Jacob Mauzy v. Juul Labs, Inc., et al. | 3:20-cv-08040 |
| JAKE ANDRES | Jake Andres v. Juul Labs, Inc., et al. | 3:20-cv-08786 |
| JAMIE BOWEN | Jamie Bowen v. Juul Labs, Inc., et al. | 3:21-cv-09532 |
| JANIE TANNER | Janie Moss v. Juul Labs, Inc., et al. | 3:21-cv-06263 |
| JAREN COLEMAN | Jaren Coleman v. Juul Labs, Inc., et al. | 3:21-cv-09526 |
| JAYLEN SEAL | Jaylen Seal v. Juul Labs, Inc., et al. | 3:21-cv-06819 |
| JEFF BEHR | Jeff Behr v. Juul Labs, Inc., et al. | 3:20-cv-08045 |
| JENNA BUSS | Jenna Buss v. Juul Labs, Inc., et al. | 3:30-cv-02675 |
| JENNA CURL | Jenna Curl v. Juul Labs, Inc., et al. | 3:22-cv-06414 |
| JESSICA SILVERMAN | Jessica Silverman v. Juul Labs, Inc., et al. | 3:21-cv-06260 |
| JOHN HELD | John Held v. Juul Labs, Inc., et al. | 3:21-cv-02035 |
| JOHN JONES | John Jones v. Juul Labs, Inc., et al. | 3:20-cv-08296 |
| JOHN SANCHEZ | John Sanchez v. Juul Labs, Inc., et al. | 3:20-cv-01370 |
| JOHN WHEELIN | John Wheelin v. Juul Labs, Inc., et al. | 3:22-cv-05643 |
| JOHN YUNGNER | John Yungner v. Juul Labs, Inc., et al. | 3:21-cv-01502 |
| JOHNNY BROWN | Johnny Brown v. Juul Labs, Inc., et al. | 3:21-cv-05752 |
| JON LEBLANC | Jon LeBlanc v. Juul Labs, Inc., et al. | 3:21-cv-09442 |
| JONNY MOORE | J.M., a minor, by and through his parent and next friend, Kathleen Moore v. Juul Labs, Inc., et al. | 3:21-cv-03928 |
| JORDAN HEIDECKER | Jordan Heidecker v. Juul Labs, Inc., et al. | 3:21-cv-02790 |
| JORDAN JAMES | Jordan James v. Juul Labs, Inc., et al. | 3:22-cv-04405 |
| JORDAN WILLIAMS | Jordan Williams v. Juul Labs, Inc., et al. | 3:22-cv-05787 |
| JOSE PEREZ | Jose Perez v. Juul Labs, Inc., et al. | 3:20-cv-08214 |
| JOSEPH CASSADY | Joseph Cassady v. Juul Labs, Inc., et al. | 3:22-cv-05543 |
| Joseph DiMasse | Joseph DiMasse v. Juul Labs, Inc., et al. | 3:22-cv-05789 |
| JOSEPH MARTIN | J.L. by his father and next friend, Leonard Martin v. Juul Labs, Inc., et al. | 3:20-cv-07504 |
| JOSEPH NEWSWANDER | Joseph Newswander v. Juul Labs, Inc., et al. | 3:21-cv-08039 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Josephine Pennaz | Josephine Pennaz v.  Juul Labs, Inc., et al. | 3:22-cv-06420 |
| JOSHUA CLAYTON BENNETT | J.B., a minor, by and through Rebecca Bennett, his mother and next friend v. Juul Labs, Inc., et al. | 3:20-cv-02800 |
| Joshua Liriano-Jimenez | Joshua Liriano-Jimenez v. Juul Labs, Inc., et al. | 3:22-cv-05647 |
| JOSHUA WEYERS | Joshua Weyers v. Juul Labs, Inc., et al. | 3:20-cv-08038 |
| JUAN MEJIA | Juan Mejia v. Juul Labs, Inc., et al. | 3:21-cv-08215 |
| Julia Sorensen | Julia Sorensen v. Juul Labs, Inc., et al. | 3:22-cv-06538 |
| KAMAL PESTAINA | Kamal Pestaina v. Juul Labs, Inc., et al. | 3:22-cv-00380 |
| KAMERON COMPTON | Kevin Compton v. Juul Labs, Inc., et al. | 3:22-cv-05805 |
| KAYLA CORTEZ | Kayla Cortez v. Juul Labs, Inc., et al. | 3:21-cv-05872 |
| KAYLA LLOYD | Kayla Lloyd v. Juul Labs, Inc., et al. | 3:21-cv-03915 |
| KAYLA TAYLOR | Kayla Taylor v. Juul Labs, Inc., et al. | 3:22-cv-06930 |
| KEATON ALLEN | Keaton Allen v. Juul Labs, Inc., et al. | 3:21-cv-04881 |
| KEEGAN MANDRELL | Amber Chavez as guardian and next friend to minor Plaintiff K.M. v. Juul Labs, Inc., et al. | 3:22-cv-06867 |
| KELSEY FERGUSON | Kelsey Ferguson v. Juul Labs, Inc., et al. | 3:20-cv-02379 |
| KENDEE COUSE | Kendee Couse v. Juul Labs, Inc., et al. | 3:22-cv-04884 |
| KEVIN SCHELLENBERG | Kevin Schellenberg v. Juul Labs, Inc., et al. | 3:21-cv-05939 |
| KIRA FRANCKLIN | K.F., a minorr, By parent and guardian, Shannon Francklin v. Juul Labs, Inc., et al. | 3:20-cv-06062 |
| Kobe Hickey | Kobe Hickey v. Juul Labs, Inc., et al. | 3:22-cv-03017 |
| KORI STACEY | K.S., a minor by and through his parent and next friend, Kristina Stacey v. Juul Labs, Inc., et al. | 3:22-cv-05807 |
| KRISTIAN LEGRAND | Kristian Legrand v. Juul Labs, Inc., et al. | 3:22-cv-05155 |
| Krystal Price | Lucas Price as parent and next friend to minor Plaintiff K.P. v. Juul Labs, Inc., et al. | 3:22-cv-05853 |
| KYLER DRISCOLL | Kyler Driscoll v. Juul Labs, Inc., et al. | 3:21-cv-08643 |
| Kylie Schleisner | Kylie Schleisner v. Juul Labs, Inc., et al. | 3:22-cv-06939 |
| Lauren Yurch | Lauren Yurch v. Juul Labs, Inc., et al. | 3:22-cv-07810 |
| LEON EVANS | Leon Evans v. Juul Labs, Inc., et al. | 3:21-cv-04715 |
| LIAM CASTRIOS | Liam Castrios v. Juul Labs, Inc., et al. | 3:20-cv-07503 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LINDSAY YURCHUCK | Lindsay Yurchuck v. Juul Labs, Inc., et al. | 3:21-cv-02791 |
| LINDSEY GOULET | Lindsey Goulet v. Juul Labs, Inc., et al. | 3:21-cv-09495 |
| LOGAN MORRIS | Logan Morris v. Juul Labs, Inc., et al. | 3:20-cv-06077 |
| LUCAS WILLIS BARNES | L.W., by and through his parent and next friend, Laura Willis v. Juul Labs, Inc., et al. | 3:20-cv-06599 |
| MACKENZIE COMSTOCK | Amber Moore v. Juul Labs, Inc., et al. | 3:22-cv-05858 |
| MACKENZIE STOWELL | Mackenzie Stowell v. Juul Labs, Inc., et al. | 3:20-cv-04396 |
| MADELYN DIBARTOLO | Madelyn Dibartolo v. Juul Labs, Inc., et al. | 3:20-cv-06074 |
| MADISON DREYFUSS | Madison Dreyfuss v. Juul Labs, Inc., et al. | 3:21-cv-05649 |
| Madison McLemore | Madison McLemore v. Juul Labs, Inc., et al. | 3:22-cv-06487 |
| MASON ANDRUSZKA | Mason Andruszka v. Juul Labs, Inc., et al. | 3:21-cv-10058 |
| MASON GILPIN | Mason Gilpin v. Juul Labs, Inc., et al. | 3:21-cv-09448 |
| MASON STRASSBERGER | Mason Strassberger v. Juul Labs, Inc., et al. | 3:21-cv-08233 |
| MATEO GALLARDO | Mateo Gallardo v. Juul Labs, Inc., et al. | 3:21-cv-02033 |
| MATTEUS MARRIETTO | Matteus Marrietto v. Juul Labs, Inc., et al. | 3:22-cv-06763 |
| MATTHEW HARRIS | Matthew Harris v. Juul Labs, Inc., et al. | 3:20-cv-08043 |
| MATTHEW TURNER | Matthew Turner v. Juul Labs, Inc., et al. | 3:22-cv-05900 |
| Maura Denniston | Maura Denniston v. Juul Labs, Inc., et al. | 3:22-cv-06503 |
| MAURICE GREEN | Maurice Green v. Juul Labs, Inc., et al. | 3:20-cv-08502 |
| MAXWELL GUAY | Maxwell Guay v. Juul Labs, Inc., et al. | 3:21-cv-08155 |
| MAXWELL MORELLI | Maxwell Morelli v. Juul Labs, Inc., et al. | 3:22-cv-06611 |
| Megan Gleissner | Megan Gleissner v. Juul Labs, Inc., et al. | 3:22-cv-05676 |
| MICHAEL ALDERMAN | Michael Alderman v. Juul Labs, Inc., et al. | 3:21-cv-09522 |
| MICHAEL BYRNE | Michael Byrne v. Juul Labs, Inc., et al. | 3:20-cv-08498 |
| MICHAEL GLICK | Michael Glick v. Juul Labs, Inc., et al. | 3:19-cv-07785 |
| MICHAEL RYAN | Michael Ryan v. Juul Labs, Inc., et al. | 3:22-cv-05901 |
| Michael Thompson | Michael Thompson v. Juul Labs, Inc., et al. | 3:22-cv-06615 |
| MICHAEL ULM | Michael Ulm v. Juul Labs, Inc., et al. | 3:21-cv-06302 |
| MICHAEL WILDEY | Michael Wildey v. Juul Labs, Inc., et al. | 3:19-cv-07590 |
| MORGAN NICKLE | Morgan P. Nickle v. Juul Labs, Inc., et al. | 3:20-cv-08319 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MORGAN PERFIDIO | M.P., a minor, by her parent and next friend, Tracey Perfidio v. Juul Labs, Inc., et al. | 3:20-cv-02832 |
| NATHANIEL SHERMAN | Nathaniel Sherman v. Juul Labs, Inc., et al. | 3:22-cv-05902 |
| NICHOLAS LEOPOLD | Nicholas Leopold v. Juul Labs, Inc., et al. | 3:22-cv-05903 |
| NICKLAUS STANALAND | Nicklaus Stanaland v. Juul Labs, Inc., et al. | 3:21-cv-09602 |
| NIKHIL KUMAR | K.N., a minor by and thorugh his parent and next friend, Prabha Seoparsan v. Juul Labs, Inc., et al. | 3:21-cv-03923 |
| NINA MOORE | Nina Moore v. Juul Labs, Inc., et al. | 3:22-cv-00831 |
| Nishit Agarwal | Nishit Agarwal v. Juul Labs, Inc., et al. | 3:22-cv-07839 |
| NOAH BITTLE | Noah Bittle v. Juul Labs, Inc., et al. | 3:20-cv-06079 |
| NOAH MORENO | Noah Moreno v. Juul Labs, Inc., et al. | 3:22-cv-05904 |
| OLIVIA BALLARD | Olivia Ballard v. Juul Labs, Inc., et al. | 3:22-cv-06672 |
| Panayiotis Sigalas | Panayiotis Sigalas v. Juul Labs, Inc., et al. | 3:22-cv-04440 |
| Peter Schneider | Peter Schneider v. Juul Labs, Inc., et al. | 3:22-cv-07033 |
| Phil Foget | Phil Foget v. Juul Labs, Inc., et al. | 3:22-cv-06929 |
| PHILLIP DUNN | Phillip Dunn v. Juul Labs, Inc., et al. | 3:20-cv-08213 |
| ROBERTO PESCE | Roberto Pesce v. Juul Labs, Inc., et al. | 3:20-cv-02658 |
| ROGER NADEAU | Roger Nadeau v. Juul Labs, Inc., et al. | 3:21-cv-03290 |
| RONALDO WATLER | Ronaldo Watler v. Juul Labs, Inc., et al. | 3:22-cv-06722 |
| ROWAN DOYLE | Rowan Doyle v. Juul Labs, Inc., et al. | 3:22-cv-05482 |
| Russell Bieber | Russell Bieber v. Juul Labs, Inc., et al. | 3:22-cv-02324 |
| RYAN DANAO | Danao v. Juul Labs, Inc., et al. | 3:21-cv-07334 |
| RYAN GORMAN | Ryan Gorman v. Juul Labs, Inc., et al. | 3:21-cv-09524 |
| RYAN O'NEIL | Ryan O'Neil v. Juul Labs, Inc., et al. | 3:22-cv-04124 |
| RYLEE BIRKLE | Rylee Birkle v. Juul Labs, Inc., et al. | 3:22-cv-08078 |
| RYYAN HANER | Ryyan Haner v. Juul Labs, Inc., et al. | 3:21-cv-00565 |
| SAM AHMANN LLOYD | Sam Ahmann Lloyd v. Juul Labs, Inc., et al. | 3:22-cv-06914 |
| SAM ROSADO | Sam Rosado v. Juul Labs, Inc., et al. | 3:22-cv-05907 |
| SAMUEL PIPPEN | Samuel Pippen v. Juul Labs, Inc., et al. | 3:19-cv-06916 |
| SAMUEL STANDER | Samuel Stander v. Juul Labs, Inc., et al. | 3:21-cv-05542 |
| SERGE SARKISIAN | Serge Sarkisian v. Juul Labs, Inc., et al. | 3:20-cv-08160 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| SHAMUS OLEARY | Shamus O'Leary v. Juul Labs, Inc., et al. | 3:20-cv-07086 |
| Shane Davis | Shane Davis v. Juul Labs, Inc., et al. | 3:22-cv-06799 |
| STEVEN GALE | Steven Gale v. Juul Labs, Inc., et al. | 3:22-cv-05912 |
| TAFARRI PLEAS | Tafarri Pleas v. Juul Labs, Inc., et al. | 3:21-cv-09556 |
| TAYLOR BELT | Taylor Belt v. Juul Labs, Inc., et al. | 3:19-cv-07287 |
| TAYLOR JONES | Taylor Jones v. Juul Labs, Inc., et al. | 3:20-cv-08150 |
| Timothy Bryning | Timothy Bryning v. Juul Labs, Inc., et al. | 3:22-cv-03063 |
| TRISTAN BEASLEY | Tristan Beasley v. Juul Labs, Inc., et al. | 3:20-cv-08046 |
| VANESSA BALLARD | V.B., by and through her parent and next friend, Eric Ballard v. Juul Labs, Inc., et al. | 3:20-cv-06915 |
| VICTOR MARTINEZ JR | Victor Martinez v. Juul Labs, Inc., et al. | 3:21-cv-00577 |
| Victoria Barron | Victoria Barron v. Juul Labs, Inc., et al. | 3:22-cv-07874 |
| Walter Bhuyan | Walter Bhuyan v. Juul Labs, Inc., et al. | 3:22-cv-04360 |
| WAYNE CHILDS | Wayne Childs v. Juul Labs, Inc., et al. | 3:19-cv-07715 |
| XAVIER MOORE | X.M., a minor, by and through his parent and next friend, Kathleen Moore v. Juul Labs, Inc., et al. | 3:21-cv-03926 |
| ZAC STERIJEVSKI | Zac Sterijevski v. Juul Labs, Inc., et al. | 3:22-cv-05924 |
| Zachary Gardner | Zachary Gardner v. Juul Labs, Inc., et al. | 3:22-cv-04371 |
| CADE CORRIGAN | Corrigan v. Juul Labs, Inc., et al. | 3:22-cv-04096 |
| CHEYENNE TAYLOR | Taylor v. Juul Labs, Inc., et al. | 3:22-cv-08086 |
| CLAYTON ANDREW | Andrew v. Juul Labs, Inc., et al. | 3:22-cv-08171 |
| COURTNEY ISKRA | Iskra v. Juul Labs, Inc., et al. | 3:22-cv-08305 |
| ERIK KUYKENDALL | Kuykendall v. Juul Labs, Inc., et al. | 3:22-cv-03923 |
| EVA STAUTZENBERGER | Stautzenberger v. Juul Labs, Inc., et al. | 3:22-cv-04557 |
| GABRIELLE PARKER | Parker v. Juul Labs, Inc., et al. | 3:22-cv-03919 |
| JALEN ZEPHRINE | Zephrine v. Juul Labs, Inc., et al. | 3:22-cv-05634 |
| JASMINE BOT | Bot v. Juul Labs, Inc., et al. | 3:22-cv-04392 |
| JEFFERY WOLFE | Wolfe Jr v. Juul Labs, Inc., et al. | 3:22-cv-05760 |
| KADYN STONE | Stone v. Juul Labs, Inc., et al. | 3:22-cv-03995 |
| KAIDEN PAULSON | Paulson v. Juul Labs, Inc., et al. | 3:22-cv-08110 |
| KIERSTEN SWEARINGEN | Swearingen v. Juul Labs, Inc., et al. | 3:22-cv-08318 |

Exhibit A

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LOUIS MENNA | Menna v. Juul Labs, Inc., et al. | 3:22-cv-03774 |
| MADELYN ALCALA HICKS | Alcala Hicks v. Juul Labs, Inc., et al. | 3:21-cv-07449 |
| MATTHEW KEISER | Keiser v. Juul Labs, Inc., et al. | 3:22-cv-8087 |
| MAYA ROZEN | Rozen v. Juul Labs, Inc., et al. | 3:22-cv-08091 |
| OLIVIA ALMEIDA | Almeida v. Juul Labs, Inc., et al. | 3:22-cv-7766 |
| OLIVIA MOORE | Moore v. Juul Labs, Inc., et al. | 3:22-cv-03999 |
| RILEY MENTING | Manting v. Juul Labs, Inc., et al. | 3:22-cv-07802 |
| SCOTT ZARRO | Zarro, Jr v. Juul Labs, Inc., et al. | 3:22-cv-08156 |
| VINCENT DECAPRIO | Decaprio v. Juul Labs, Inc., et al. | 3:22-cv-07796 |
| WILLIAM HOBBS | Hobbs v. Juul Labs, Inc., et al. | 3:21-cv-07462 |
| KALIE FRASIER | Fraiser v. Juul Labs, Inc., et al. | 3:20-cv-03784 |
| ADRIAN CRUZ | Adrian B. Cruz v. Juul Labs, Inc., et al. | 3:20-cv-04436 |
| ALEXANDRA TALBOT | Alexandra Talbot v. Juul Labs, Inc., et al. | 3:21-cv-08424 |
| ALYSSA DAVLIN | A.D. a minor by and through her Parent/Guardian Lacey Davlin v. Juul Labs, Inc., et al. | 3:21-cv-07499 |
| ALYSSA WILLIAMS | A.W. by and through her Guardian Ad Litem Robin Inman v. Juul Labs, Inc., et al. | 3:21-cv-05323 |
| AMANDA GREY | Amanda Grey v. Juul Labs, Inc., et al. | 3:21-cv-06045 |
| ANDREW REYNOSO | Andrew Reynoso v.Juul Labs, Inc., et al. | 3:22-cv-08163 |
| ANGEL PARRISH | A.P. a minor by and through her Parent/Guardian Edwin Parrish v. Juul Labs, Inc., et al. | 3:21-cv-08180 |
| ANGELINA MARTINEZ | Angelina Martinez v. Juul Labs, Inc., et al. | 3:21-cv-07451 |
| ANTHONY CRITELLI | A.C. a minor by and through his Guardian Ad Litem JENNIFER KEYS, v. JUUL LABS, INC., ET AL. | 3:19-cv-07680 |
| ARIAN CAIN | A.C. a minor by and through her Parent/Guardian Stacey Beauchamp v. Juul Labs, Inc., et al. | 3:21-cv-04026 |
| ARIC GALLIMORE | Aric Gallimore v. Juul Labs, Inc., et al. | 3:21-cv-06644 |
| BENJAMIN HOLLAND | Benjamin Holland v. Juul Labs, Inc., et al. | 3:21-cv-06603 |
| BLAKE KING | Blake King v. Juul Labs, Inc., et al. | 3:21-cv-08177 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BRADEN BARNEY | Braden Barney v. Juul Labs, Inc., et al. | 3:20-cv-03979 |
| BRADLEY ODONNELL | Bradley M. Odonnell v. Juul Labs, Inc., et al. | 3:20-cv-04142 |
| BRAEDEN EMERSON-SKOGEN | B.E. a minor by and through his Parent/Guardian Anne Emerson v. Juul Labs, Inc., et al. | 3:21-cv-07413 |
| BRANDON JOHNSON | Brandon Johnson v. Juul Labs, Inc., et al. | 3:20-cv-05418 |
| BRANDON SCHKLAR | B.S. a minor by and through his Parent/Guardian Julia Schklar v. Juul Labs, Inc., et al. | 3:21-cv-06793 |
| BRENDAN TURK | Brendan Turk v. Juul Labs, Inc., et al. | 3:21-cv-08422 |
| BRICE SUMMER | Brice Summer v. Juul Labs, Inc., et al. | 3:21-cv-06103 |
| BRYLAN GUIDRY | Brylan D. Guidry v. Juul Labs, Inc., et al. | 3:21-cv-02961 |
| CARSON JONES | Carson Jones v. Juul Labs, Inc., et al. | 3:21-cv-06572 |
| CHANDLER BYRAM | Chandler Byram v. Juul Labs, Inc., et al. | 3:20-cv-07284 |
| CHASE BROWN-SCHMIDT | Chase Brown-Schmidt v. Juul Labs, Inc., et al. | 3:21-cv-07425 |
| CHRISTIN MARTIN | Christin Martin v. Juul Labs, Inc., et al. | 3:21-cv-06640 |
| CLAYTON VALENTINE | Clayton Valentine v. Juul Labs, Inc., et al. | 3:21-cv-06167 |
| COLETTE HEWITT | Colette Hewitt v. Juul Labs, Inc., et al. | 3:21-cv-03584 |
| CONNOR POUNDERS | Connor Pounders v. Juul Labs, Inc., et al. | 3:21-cv-06695 |
| DALTON JOHNSON | Dalton Johnson v. Juul Labs, Inc., et al. | 3:20-cv-07412 |
| DAYNA ROGERS | Dayna Rogers v. Juul Labs, Inc., et al. | 3:21-cv-04268 |
| DUSTIN HALL | Dustin Hall v. Juul Labs, Inc., et al. | 3:21-cv-07417 |
| DYLAN DRUCKMAN | Dylan Druckman V. Juul Labs, Inc., et al. | 3:20-cv-02817 |
| ELIZABETH MARVEL | Elizabeth Marvel v. Juul Labs, Inc., et al. | 3:21-cv-07500 |
| EMILY JILES | Emily N. Jiles v. Juul Labs, Inc., et al. | 3:21-cv-04064 |
| EVAN SMOLSKI | Evan Smolski v. Juul Labs, Inc., et al. | 3:20-cv-04564 |
| FAITH EVANS | Faith Evans v. Juul Labs, Inc., et al. | 3:20-cv-03790 |
| GAGE PROVOST | Gage Provost v. Juul Labs, Inc., et al. | 3:20-cv-08969 |
| GAVIN NORMAN | Gavin Norman v. Juul Labs, Inc., et al. | 3:21-cv-03411 |
| GRACE MCAULEY-MACDONALD | Grace Mcauley-MacDonald v. Juul Labs, Inc., et al. | 3:21-cv-08181 |
| GRACE ZANGENBERG | G.Z. a minor by and through her Guardian Ad Litem DONNA ZANGENBERG v. Juul Labs, Inc., et al. | 3:20-cv-04380 |
| GRACEN BABB | Gracen Babb v. Juul Labs, Inc., et al. | 3:21-cv-04161 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| GREGORY WEINSTEIN | Gregory Weinstein v. Juul Labs, Inc., et al. | 3:21-cv-06791 |
| GUINEVERE RICHEY | Guinevere Richey v. Juul Labs, Inc., et al. | 3:20-cv-07275 |
| GUNNER FARLEY | G.F. by and through his Guardian Ad Litem Tommie Armstrong v. Juul Labs, Inc., et al. | 3:21-cv-05340 |
| HAYLIE SHEPPARD | Haylie Sheppard v. Juul Labs, Inc., et al. | 3:21-cv-07415 |
| IAN KROEMER | Ian Kroemer v. Juul Labs, Inc., et al. | 3:21-cv-02964 |
| IAN SNODGRASS | Ian Snodgrass v. Juul Labs, Inc., et al. | 3:21-cv-04165 |
| IZABELLA RUIZ | Izabella Ruiz v. Juul Labs, Inc., et al. | 3:21-cv-07498 |
| IZAN THOMPSON | Izan Thompson v. Juul Labs, Inc., et al. | 3:20-cv-07602 |
| JACEY SMITH | J.S. a minor by and through her Parent/Guardian Charlotte Smith v. Juul Labs, Inc., et al. | 3:21-cv-05978 |
| JACKSON ROACH | Jackson Roach v. Juul Labs, Inc., et al. | 3:21-cv-06560 |
| JACOB MATTHEWS | Jacob Matthews v. Juul Labs, Inc., et al. | 3:21-cv-06018 |
| JAEDYN BROOKS | Jaedyn Brooks v. Juul Labs, Inc., et al. | 3:21-cv-05479 |
| JAIDEN MIKA | Jaiden Mika v. Juul Labs, Inc., et al. | 3:21-cv-07501 |
| JONAH STORRS | J.S. a mnor by and through his Parent/Guardian Ryan Storrs v. Juul Labs, Inc., et al. | 3:21-cv-06706 |
| JORDAN WHITE | Jordan White v. Juul Labs, Inc., et al. | 3:21-cv-08122 |
| JULIA KILLCOMMONS | Julia Killcommons v. Juul Labs, Inc., et al. | 3:21-cv-08118 |
| KATHRYN FOLAND | K.F. a minor by and through her Parent/Guardian Monica Foland v. Juul Labs, Inc., et al. | 3:21-cv-06717 |
| KAYLEY KERSH | Kayley Kersh v. Juul Labs, Inc., et al. | 3:21-cv-07456 |
| KERRIANNE MARTIN | K.M. a minor by and through her Parent/Guardian Delores Martin v. Juul Labs, Inc., et al. | 3:21-cv-03984 |
| KEVIN MARTIN | Kevin Martin, Jr. v. Juul Labs, Inc., et al. | 3:21-cv-06604 |
| KOREE BURNS | Koree L. Burns v. Juul Labs, Inc., et al. | 3:20-cv-03269 |
| KYLE MACY | Kyle J. Macy v. Juul Labs, Inc., et al. | 3:21-cv-00010 |
| MACEY LAUSCH | M.L. a minor by and through her Parent/Guardian Susan Lausch v. Juul Labs, Inc., et al. | 3:21-cv-06753 |
| MADISON BARBOUR | Madison Barbour v. Juul Labs, Inc., et al. | 3:21-cv-03387 |

Exhibit A

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MARK WEINSTEIN | M.W. a minor by and through his Parent/Guardian Karen Weinstein v. Juul Labs, Inc., et al. | 3:21-cv-04275 |
| MARLI HOBICORN | Marli Hobicorn v.Juul Labs, Inc., et al. | 3:21-cv-03404 |
| MATTHEW RICKERT | Matthew Rickert v. Juul Labs, Inc., et al. | 3:20-cv-05338 |
| MATTHEW SCOTT | Matthew Scott v. Juul Labs, Inc., et al. | 3:21-cv-08423 |
| MATTHEW WEIN | Matthew Wein v. Juul Labs, Inc., et al. | 3:21-cv-04049 |
| MEMORY MAGGARD | Memory Maggard v. Juul Labs, Inc., et al. | 3:21-cv-08117 |
| MICHAEL WOLFE | Michael Wolfe v. Juul Labs, Inc., et al. | 3:21-cv-04231 |
| MYKAYA MARTIN | Mykaya Martin v. Juul Labs, Inc., et al. | 3:21-cv-07447 |
| NICOLE FOPEANO | Nicole Fopeano v. Juul Labs, Inc., et al. | 3:21-cv-02916 |
| PATIENCE CARTER | Patience Carter v. Juul Labs, Inc., et al. | 3:21-cv-00579 |
| REESE WINGFIELD | Reese Wingfield v. Juul Labs, Inc., et al. | 3:21-cv-04257 |
| SAMANTHA SPINOSA | S.S. a minor by and through her Guardian Ad Litem JOSEPH P. SPINOSA v. Juul Labs, Inc., et al. | 3:19-cv-07681 |
| SAMUEL CHITTIM | S.C. a minor by and through his Parent/Guardian Jesscica Chittim v. Juul Labs, Inc., et al. | 3:21-cv-06758 |
| SAVANNAH STURGEON | Savannah Sturgeon v. Juul Labs, Inc., et al. | 3:21-cv-04067 |
| SETH FISHER | Seth John Fisher v. Juul Labs, Inc., et al. | 3:21-cv-07446 |
| SIMONE CONROY | Simone Conroy v. Juul Labs, Inc., et al. | 3:21-cv-05427 |
| TAYLOR JACKSON | T.J., a minor, by and through her Guardian Ad Litem JAMIE T. JACKSON v. Juul Labs, Inc., et al. | 3:20-cv-2477 |
| TODD BACON | T.B. a minor, by and through her Guardian Ad Litem ELAINE SUCHOSKI v. Juul Labs, Inc., et al. | 3:19-cv-07035 |
| TRAPPER FARLEY | T.F. by and through his Guardian Ad Litem Tommie Armstrong v. Juul Labs, Inc., et al. | 3:21-cv-05380 |
| TRENTON COUGHLIN | Trenton Coughlin v. Juul Labs, Inc., et al. | 3:20-cv-06632 |
| UNIQUE CHAVIS | Unique Chavis v. Juul Labs, Inc., et al. | 3:20-cv-09218 |
| DEVIN HUMPHRIES | Devin Humphries v. Juul Labs, Inc., et al. | 3:20-cv-07250 |
| JAMAL LYNEM | J.L., a minor, by and with his Parent and Natural Guardian, Jessica Lynem v. Juul Labs, Inc., et al. | 3:21-cv-06026 |
| ERIC TERRELL | Eric Terrell v. Juul Labs, Inc., et al. | 3:21-cv-04864 |

Exhibit A

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| KIERA RUMPHOL | Kiera Rumphol v. Juul Labs, Inc., et al. | 3:22-cv-03197 |
| TYLER SCHUTTE | Tyle Schutte v. Juul Labs, Inc., et al. | 3:21-cv-04156 |
| GAVIN SIEGEL | Siegel v. Juul Labs, Inc., et al. | 3:21-cv-07381 |
| Aaron Eskine | Aaron Eskine v. Juul Labs, Inc., et al. | 3:22-cv-8794 |
| AARON GONZALEZ | Aaron Gonzalez v. Juul Labs, Inc., et al. | 3:21-cv-10072 |
| Abdulhadi Albouni | Abdulhadi Albouni v. Juul Labs, Inc., et al. | 3:22-cv-08712 |
| Abraham Resendez | Abraham Resendez v. Juul Labs, Inc., et al. | 3:22-cv-08603 |
| Adam Suarez | Adam Suarez v. Juul Labs, Inc., et al. | 3:22-cv-8677 |
| Ahmed Adam | Ahmed Adam v. Juul Labs, Inc., et al. | 3:22-cv-08690 |
| ALBERTO ROSCIANO | Alberto Rosciano v. Juul Labs, Inc., et al. | 3:20-cv-08343 |
| Alec Michael | Alec Michael v. Juul Labs, Inc., et al. | 3:22-cv-08571 |
| Alex Cloud-Russell | Alex Cloud-Russell v. Juul Labs, Inc., et al. | 3:22-cv-07923 |
| Alex Manganiello | Alex Manganiello v. Juul Labs, Inc., et al. | 3:22-cv-8733 |
| Alex Vorobyev | Alex Vorobyev. v. Juul Labs, Inc., et al. | 3:22-cv-8830 |
| ALEXANDER SNOW | Alexander Snow v. Juul Labs, Inc., et al. | 3:21-cv-9254 |
| Alexandra Hayes | Alexandra Hayes v. Juul Labs, Inc., et al. | 3:22-cv-8601 |
| ALEXIS CEPOLSKI | Victoria Cepolski obo her minor child A.C. v. Juul Labs, Inc., et al. | 3:20-cv-08925 |
| ALEXIS MOTTERN | Alexis Mottern v. Juul Labs, Inc., et al. | 3:21-cv-03320 |
| Alexis Zisopulos | Alexis Zisopulos v. Juul Labs, Inc., et al. | 3:22-cv-8751 |
| ALORA MATULA | Alora Matula v. Juul Labs, Inc., et al. | 3:20-cv-08950 |
| ALYSSA LANE | Alyssa Lane v. Juul Labs, Inc., et al. | 3:22-cv-00412 |
| Amber Williams | Amber Williams v. Juul Labs, Inc., et al. | 3:22-cv-8428 |
| AMETHYST CICALESE | Amethyst Cicalese v. Juul Labs, Inc., et al. | 3:22-cv-01063 |
| Andre Hyatt | Andre Hyatt v. Juul Labs, Inc., et al. | 3:22-cv-08534 |
| Andrei Arrajj | Andrei Arrajj v. Juul Labs, Inc., et al. | 3:22-cv-08715 |
| Andrew George | Andrew George v. Juul Labs, Inc., et al. | 3:22-cv-8387 |
| Andrew Olson | Andrew Olson v. Juul Labs, Inc., et al. | 3:22-cv-8140 |
| Angel Guzman | Angel Guzman v. Juul Labs, Inc., et al. | 3:22-cv-8639 |
| Anip Patel | Anip Patel v. Juul Labs, Inc., et al. | 3:22-cv-8783 |
| ANNA BACKES | Anna Backes v. Juul Labs, Inc., et al. | 3:22-cv-8791 |
| ANTHONY LANDOLFI | Anthony Landolfi v. Juul Labs, Inc., et al. | 3:20-cv-08943 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Anthony Sylvia | Anthony Sylvia v. Juul Labs, Inc., et al. | 3:22-cv-8841 |
| ANTHONY TYLER | Anthony Tyler, Jr. v. Juul Labs, Inc., et al. | 3:22-cv-01497 |
| Antonio Reyes | Antonio Reyes v. Juul Labs, Inc., et al. | 3:22-cv-8414 |
| ARTHUR GORDON | Arthur N. Gordon v. Juul Labs, Inc., et al. | 3:21-cv-05350 |
| Ashley Alix | Ashley Alix v. Juul Labs, Inc., et al. | 3:22-cv-08680 |
| ASHTEN CRUTCHER | Ashten Crutcher v. Juul Labs, Inc., et al. | 3:21-cv-05607 |
| Austyn Acken | Austyn Acken v. Juul Labs, Inc., et al. | 3:22-cv-02597 |
| Benjamin Book | Benjamin Book v. Juul Labs, Inc., et al. | 3:22-cv-07922 |
| BENJAMIN GUISE | Benjamin Guise v. Juul Labs, Inc., et al. | 3:21-cv-07005 |
| Benjamin Rodgers | Benjamin Rodgers v. Juul Labs, Inc., et al. | 3:22-cv-08792 |
| Binod Khadka | Binod Khadka v. Juul Labs, Inc., et al. | 3:22-cv-8660 |
| BLAINE ATTEBURY | Blaine Attebury v. Juul Labs, Inc., et al. | 3:20-cv-08069 |
| Brad Watkins | Brad Watkins v. Juul Labs, Inc., et al. | 3:22-cv-08136 |
| Bradley Durrett | Bradley Durrett v. Juul Labs, Inc., et al. | 3:22-cv-8374 |
| Braeden Russell | Braeden Russell v. Juul Labs, Inc., et al. | 3:22-cv-02724 |
| Brandon Brewer | Brandon Brewer v. Juul Labs, Inc., et al. | 3:22-cv-8397 |
| Brandon Madrid | Brandon Madrid v. Juul Labs, Inc., et al. | 3:22-cv-08824 |
| Brandon Price | Brandon Price v. Juul Labs, Inc., et al. | 3:22-cv-8470 |
| Brandon West | Brandon West v. Juul Labs, Inc., et al. | 3:22-cv-8621 |
| BRAYDEN GARNER | Brayden Garner v. Juul Labs, Inc., et al. | 3:20-cv-08853 |
| Breeyanna King | King v. Juul Labs, Inc., et al. | 3:22-cv-08825 |
| Brendon Tacke | Brendon Tacke v. Juul Labs, Inc., et al. | 3:22-cv-08801 |
| Brian Dunlevy | Brian Dunlevy v. Juul Labs, Inc., et al. | 3:22-cv-07927 |
| Briana Thomas | Briana Thomas v. Juul Labs, Inc., et al. | 3:22-cv-8550 |
| Brittney Betts | Brittney Betts v. Juul Labs, Inc., et al. | 3:22-cv-08199 |
| Brittney Huffman | Brittney Huffman v. Juul Labs, Inc., et al. | 3:22-cv-08688 |
| Brogen Johnson | Brogen Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08736 |
| Bruce Hannibal | Bruce Hannibal v. Juul Labs, Inc., et al. | 3:22-cv-8543 |
| BRYCE LEACH | Bryce Leach v. Juul Labs, Inc., et al. | 3:21-cv-05214 |
| CAITLYN ALFORD | Caitlyn Alford v. Juul Labs, Inc., et al. | 3:22-cv-08813 |
| Caleb Hughes | Caleb Hughes v. Juul Labs, Inc., et al. | 3:22-cv-8671 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Calvin Elliott | Elliott v. Juul Labs, Inc., et al. | 3:22-cv-08823 |
| Calvin Romero | Calvin Romero v. Juul Labs, Inc., et al. | 3:22-cv-8742 |
| Carlos Cadena | Carlos Cadena v. Juul Labs, Inc., et al. | 3:22-cv-07901 |
| CASE CASTELLANO | Case Castellano v. Juul Labs, Inc., et al. | 3:22-cv-01060 |
| Cassandra Gubnitsky | Cassandra Gubnitsky v. Juul Labs, Inc., et al. | 3:22-cv-08248 |
| Cesar Cabral | Cesar Cabral v. Juul Labs, Inc., et al. | 3:22-cv-8647 |
| Chance Staley | Chance Staley v. Juul Labs, Inc., et al. | 3:22-cv-08797 |
| Chantel Harris | Chantel Harris v. Juul Labs, Inc., et al. | 3:22-cv-8832 |
| Charles Rodgers | Charles Rodgers v. Juul Labs, Inc., et al. | 3:22-cv-8486 |
| Chase Harrell | Chase Harrell v. Juul Labs, Inc., et al. | 3:22-cv-08017 |
| Cheyanne DeRosa | Cheyanne DeRosa v. Juul Labs, Inc., et al. | 3:22-cv-08513 |
| Chloe Radcliffe | Chloe Radcliffe v. Juul Labs, Inc., et al. | 3:22-cv-08050 |
| CHRISTIAN CLARK | Christian Clark v. Juul Labs, Inc., et al. | 3:21-cv-06198 |
| CHRISTIAN LACOMBE | Christian Lacombe v. Juul Labs, Inc., et al. | 3:21-cv-05353 |
| CHRISTIAN LUNA | Christian Luna v. Juul Labs, Inc., et al. | 3:21-cv-09031 |
| Christian Underwood | Christian Underwood v. Juul Labs, Inc., et al. | 3:22-cv-8806 |
| CHRISTINA GOLDEN | Christina Golden v. Juul Labs, Inc., et al. | 3:20-cv-05184 |
| Christopher Brown | Christopher Brown v. Juul Labs, Inc., et al. | 3:22-cv-8669 |
| Christopher Norman | Christopher Norman v. Juul Labs, Inc., et al. | 3:22-cv-07941 |
| Clayton Bentch | Bentch v. Juul Labs, Inc., et al. | 3:22-cv-08695 |
| COLBY CLEAVENGER | Colby Cleavenger v. Juul Labs, Inc., et al. | 3:22-cv-00691 |
| Coleton Giefer | Coleton Giefer v. Juul Labs, Inc., et al. | 3:22-cv-8281 |
| Colin Moritz | Colin Moritz v. Juul Labs, Inc., et al. | 3:22-cv-8780 |
| Collin Scheidt | Scheidt v. Juul Labs, Inc., et al. | 3:22-cv-08816 |
| CONNER COLLINS | Conner Collins v. JUUL LABS, INC, et al. | 3:20-cv-07161 |
| Conor Woodhouse | Conor Woodhouse v. Juul Labs, Inc., et al. | 3:22-cv-8529 |
| Corey Hillman | Corey Hillman v. Juul Labs, Inc., et al. | 3:22-cv-8557 |
| Cortina Brown | Cortina Brown v. Juul Labs, Inc., et al. | 3:22-cv-8051 |
| Cristal Montanez | Cristal Montanez v. Juul Labs, Inc., et al. | 3:22-cv-8766 |
| Daniel Patlin | Daniel Patlin v. Juul Labs, Inc., et al. | 3:22-cv-08768 |
| Dashawn Sellers | Dashawn Sellers v. Juul Labs, Inc., et al. | 3:22-cv-8493 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| David Goforth | David Goforth v. Juul Labs, Inc., et al. | 3:22-cv-8796 |
| Davis Eames | Davis Eames v. Juul Labs, Inc., et al. | 3:22-cv-8177 |
| Daymein Christensen | Daymein Christensen v. Juul Labs, Inc., et al. | 3:22-cv-8348 |
| Dean Marinich | Dean Marinich v. Juul Labs, Inc., et al. | 3:22-cv-08037 |
| Deepak Thomas | Deepak Thomas v. Juul Labs, Inc., et al. | 3:22-cv-08583 |
| Deion Young | Deion Young v. Juul Labs, Inc., et al. | 3:22-cv-8810 |
| Devin Koelsch | Devin Koelsch v. Juul Labs, Inc., et al. | 3:22-cv-8798 |
| Diana Gibellina | Diana Gibellina v. Juul Labs, Inc., et al. | 3:22-cv-08833 |
| DIEGO NOVELO | Diego Novelo v. Juul Labs, Inc., et al. | 3:20-cv-07157 |
| DOMINIK RICHARDVILLE | Dominik Richardville v. Juul Labs, Inc., et al. | 3:20-cv-06563 |
| DONOVAN FLANIGAN | Donovan Flanigan v. Juul Labs, Inc., et al. | 3:22-cv-07888 |
| DONTEAL WRIGHT | Donteal Wright v. Juul Labs, Inc., et al. | 3:20-cv-07603 |
| Dustin Webster | Dustin Webster v. Juul Labs, Inc., et al. | 3:22-cv-08413 |
| DYLAN HOMEN | Dylan Homen v. Juul Labs, Inc., et al. | 3:21-cv-5072 |
| DYLAN KENNEDY | Dylan Kennedy v. Juul Labs, Inc., et al. | 3:21-cv-09731 |
| EBONY BOYER | Ebony Boyer v. Juul Labs, Inc., et al. | 3:20-cv-08992 |
| Edgar Perez | Edgar Perez v. Juul Labs, Inc., et al. | 3:22-cv-8722 |
| Elizabeth Opoulos | Elizabeth Opoulos v. Juul Labs, Inc., et al. | 3:22-cv-8474 |
| Ellina Kelly | Kelly v. Juul Labs, Inc., et al. | 3:22-cv-08846 |
| Emma Hankins | Hankins v. Juul Labs, Inc., et al. | 3:22-cv-08541 |
| Emma Hoback | Emma Hoback v. Juul Labs, Inc., et al. | 3:22-cv-8442 |
| EMMANUEL AKINTUNDE | Emmanuel Akintunde v. Juul Labs, Inc., et al. | 3:22-cv-8652 |
| Erica Frazier | Erica Frazier v. Juul Labs, Inc., et al. | 3:22-cv-07889 |
| Evalena Begin | Evalena Begin v. Juul Labs, Inc., et al. | 3:22-cv-08687 |
| FAITH PHILLIPS | Faith Phillips v. Juul Labs, Inc., et al. | 3:20-cv-03317 |
| Felicia Speller | Felicia Speller v. Juul Labs, Inc., et al. | 3:22-cv-8152 |
| Frank Hicks | Frank Hicks v. Juul Labs, Inc., et al. | 3:22-cv-8544 |
| GABE PODRAZA | Gabe Podraza v. Juul Labs, Inc., et al. | 3:20-cv-04383 |
| Gabriel Andino | Gabriel Andino v. Juul Labs, Inc., et al. | 3:22-cv-08532 |
| Gabriel Cohen | Gabriel Cohen v. Juul Labs, Inc., et al. | 3:22-cv-08730 |
| Gabriel Densley | Gabriel Densley v. Juul Labs, Inc., et al. | 3:22-cv-8398 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Gabrielle Basah | Gabrielle Basah v. Juul Labs, Inc., et al. | 3:22-cv-8329 |
| Gage Guillot | Gage Guillot v. Juul Labs, Inc., et al. | 3:22-cv-8438 |
| GEORGE ROBERTS | George Roberts v. Juul Labs, Inc., et al. | 3:21-cv-00837 |
| Giovanni Vega | Giovanni Vega v. Juul Labs, Inc., et al. | 3:22-cv-8207 |
| Gregory Meier | Mr. Gregory Meier v. Juul Labs, Inc., et al. | 3:22-cv-8137 |
| GRIFFIN HORNSTEIN | Griffin Hornstein v. Juul Labs, Inc., et al. | 3:21-cv-10073 |
| HAILIE MICKELSON | Hailie Mickelson v. Juul Labs, Inc., et al. | 3:20-cv-03499 |
| Hannah Braun | Hannah Braun v. Juul Labs, Inc., et al. | 3:22-cv-07980 |
| Heather Boyds | Heather Boyds v. Juul Labs, Inc., et al. | 3:22-cv-08492 |
| HENRY RISNER | Henry Risner v. Juul Labs, Inc., et al. | 3:21-cv-6240 |
| Holly Rogers | Holly Rogers v. Juul Labs, Inc., et al. | 3:22-cv-8784 |
| HOMMY ACEVEDO | Hommy Acevedo v. Juul Labs, Inc., et al. | 3:21-cv-05679 |
| HOPE HAGERMAN | Hope Hagerman v. Juul Labs, Inc., et al. | 3:20-cv-08902 |
| HUNTER KERNS | Hunter Kerns v. Juul Labs, Inc., et al. | 3:22-cv-00514 |
| HUNTER NAMATH | Hunter Namath v. Juul Labs, Inc., et al. | 3:20-cv-05298 |
| HUNTER TRENT | Hunter Trent v. Juul Labs, Inc., et al. | 3:20-cv-08937 |
| Ian Lindsey | Lindsey v. Juul Labs, Inc., et al. | 3:22-cv-08602 |
| Isaac Hardina | Isaac Hardina v. Juul Labs, Inc., et al. | 3:22-cv-8197 |
| ISAIAH MULLINS | Isaiah Mullins v. Juul Labs, Inc., et al. | 3:22-cv-01016 |
| JACKSON WINKLER | Winkler v. Juul Labs, Inc., et al. | 3:22-cv-08808 |
| JACOB FAIRESS | Jacob Fairess v. Juul Labs, Inc., et al. | 3:20-cv-06765 |
| Jacob Johnson | Jacob Johnson v. Juul Labs, Inc., et al. | 3:22-cv-8019 |
| JACOB OUELLETTE | Jacob Ouellette v. Juul Labs, Inc., et al. | 3:21-cv-9260 |
| JACOBE BUTLER | Jacobe Butler v. Juul Labs, Inc., et al. | 3:22-cv-01058 |
| Jacquelyn Gorman | Jacquelyn Gorman v. Juul Labs, Inc., et al. | 3:22-cv-8666 |
| Jacquelyn Reiss | Jacquelyn Reiss v. Juul Labs, Inc., et al. | 3:22-cv-08060 |
| JAIDON DUMONT | Jaidon Dumont v. Juul Labs, Inc., et al. | 3:22-cv-8401 |
| Jake Stever | Stever v. Juul Labs, Inc., et al. | 3:22-cv-08517 |
| Jamal Gibson | Gibson v. Juul Labs, Inc., et al. | 3:22-cv-08819 |
| JAMES HARNEY | Harney v. Juul Labs, Inc., et al. | 3:22-cv-08838 |
| JAMES MORTIMER | James Mortimer v. Juul Labs, Inc., et al. | 3:20-cv-09027 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Jared Buhrman | Jared Buhrman v. Juul Labs, Inc., et al. | 3:22-cv-08208 |
| JASON BLISS | Jason Bliss, Jr. v. Juul Labs, Inc., et al. | 3:21-cv-01198 |
| Jason Goodwin | Jason Goodwin v. Juul Labs, Inc., et al. | 3:22-cv-8814 |
| JASON SMITH | Jason James Smith v. Juul Labs, Inc., et al. | 3:21-cv-9258 |
| Javier Santiago De Jesus | Javier Santiago De Jesus v. Juul Labs, Inc., et al. | 3:22-cv-8827 |
| JAYCEN GRANT | Jaycen Grant v. Juul Labs, Inc., et al. | 3:22-cv-8699 |
| Jayda Lammy | Jayda Lammy v. Juul Labs, Inc., et al. | 3:22-cv-08740 |
| Jayden Symes | Jayden Symes v. Juul Labs, Inc., et al. | 3:22-cv-08407 |
| Jaylen Idlebird | Jaylen Idlebird v. Juul Labs, Inc., et al. | 3:22-cv-8672 |
| Jazmyne White | Jazmyne White v. Juul Labs, Inc., et al. | 3:22-cv-8786 |
| Jeffery Coleman | Jeffery Coleman v. Juul Labs, Inc., et al. | 3:22-cv-8395 |
| Jennifer Pineiro | Jennifer Pineiro v. Juul Labs, Inc., et al. | 3:22-cv-8818 |
| Jerry Ruiz | Ruiz v. Juul Labs, Inc., et al. | 3:22-cv-08840 |
| Jesse Macrae | Jesse Macrae v. Juul Labs, Inc., et al. | 3:22-cv-8649 |
| Jessica Cosper | Jessica Cosper v. Juul Labs, Inc., et al. | 3:22-cv-8624 |
| Joao Pereira | Joao Pereira v. Juul Labs, Inc., et al. | 3:22-cv-8738 |
| Joe Sundine | Joe Sundine v. Juul Labs, Inc., et al. | 3:22-cv-8144 |
| JOHN KOZLOWSKI | John Kozlowski v. Juul Labs, Inc., et al. | 3:21-cv-05450 |
| John Silverwood | Silverwood v. Juul Labs, Inc., et al. | 3:22-cv-08848 |
| JONAH MUENCH | Jonah Muench v. Juul Labs, Inc., et al. | 3:21-cv-6702 |
| Jonathan Gavin | Jon Gavin v. Juul Labs, Inc., et al. | 3:22-cv-8539 |
| Jonathan Harbeck | Jonathan Harbeck v. Juul Labs, Inc., et al. | 3:22-cv-8321 |
| Jordan Alamdar | Jordan Adam Alamdar v. Juul Labs, Inc., et al. | 3:22-cv-07917 |
| Jordan Berry | Jordan Berry v. Juul Labs, Inc., et al. | 3:22-cv-8166 |
| Jose Balbuena | Jose Balbuena v. Juul Labs, Inc., et al. | 3:22-cv-8749 |
| Jose Zambrano | Jose Zambrano v. Juul Labs, Inc., et al. | 3:22-cv-8845 |
| JOSEPH ADESSA | Joseph Adessa v. Juul Labs, Inc., et al. | 3:22-cv-08189 |
| Joseph Barrios | Joseph Barrios v. Juul Labs, Inc., et al. | 3:22-cv-02567 |
| Joseph Brashkis | Joseph Brashkis v. Juul Labs, Inc., et al. | 3:22-cv-8121 |
| JOSEPH KAUPPI | Joseph Kauppi v. Juul Labs, Inc., et al. | 3:22-cv-00251 |
| JOSEPH MANCUSO | Joseph Mancuso v. Juul Labs, Inc., et al. | 3:21-cv-6650 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Joseph Nolan | Joseph Nolan v. Juul Labs, Inc., et al. | 3:22-cv-8633 |
| Joshua Brazao | Joshua Brazao v. Juul Labs, Inc., et al. | 3:22-cv-08206 |
| Joshua Caponigro | Joshua Caponigro v. Juul Labs, Inc., et al. | 3:22-cv-08499 |
| Joshua Gagnon | Joshua Gagnon v. Juul Labs, Inc., et al. | 3:22-cv-08828 |
| Joshua Hart | Joshua Hart v. Juul Labs, Inc., et al. | 3:22-cv-08250 |
| JOSHUA MAYO | Joshua Mayo v. Juul Labs, Inc., et al. | 3:20-cv-02787 |
| Julia Clark | Julia Clark v. Juul Labs, Inc., et al. | 3:22-cv-8053 |
| Julian Tello | Julian Tello v. Juul Labs, Inc., et al. | 3:22-cv-8418 |
| Jultavious Osborne | Jultavious Osborne v. Juul Labs, Inc., et al. | 3:22-cv-07942 |
| Junghyeon Kwak | Junghyeon Kwak v. Juul Labs, Inc., et al. | 3:22-cv-04013 |
| Justin Carden | Justin Carden v. Juul Labs, Inc., et al. | 3:22-cv-8528 |
| Justin Horvath | Justin Horvath v. Juul Labs, Inc., et al. | 3:22-cv-8776 |
| Justin Leark | Justin Leark v. Juul Labs, Inc., et al. | 3:22-cv-8787 |
| JUSTIN MECKES | Justin Meckes v. Juul Labs, Inc., et al. | 3:20-cv-08341 |
| Justine Evans | Evans v. Juul Labs, Inc., et al. | 3:22-cv-08790 |
| KAITLYN MAYERS | Kaitlyn Mayers v. Juul Labs, Inc., et al. | 3:21-cv-7341 |
| KALEB WILKES | Kaleb Wilkes v. Juul Labs, Inc., et al. | 3:21-cv-09040 |
| Kameren Boun | Kameren Boun v. Juul Labs, Inc., et al. | 3:22-cv-08725 |
| Kayisha Diggins | Kayisha Diggins v. Juul Labs, Inc., et al. | 3:22-cv-07887 |
| KEEGAN CUNNINGHAM | Keegan Cunningham v. Juul Labs, Inc., et al. | 3:21-cv-9050 |
| Kevin Johnson | Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08778 |
| KONSTANTIN OLEINIK | Konstantin Oleinik v. Juul Labs, Inc., et al. | 3:21-cv-10070 |
| Kristopher Harper | Kristopher Harper v. Juul Labs, Inc., et al. | 3:22-cv-08522 |
| KYLAN DINGUI | Kylan Dingui v. Juul Labs, Inc., et al. | 3:20-cv-03488 |
| Kyle Anna | Kyle Anna v. Juul Labs, Inc., et al. | 3:22-cv-8636 |
| KYLE MCCLURE | Kyle McClure v. Juul Labs, Inc., et al. | 3:21-cv-6700 |
| Kyle Sandor | Kyle Sandor v. Juul Labs, Inc., et al. | 3:22-cv-08381 |
| KYLE WHITE | Kyle White v. Juul Labs, Inc., et al. | 3:21-cv-6975 |
| Kyree Harding | Kyree Harding v. Juul Labs, Inc., et al. | 3:22-cv-8807 |
| Lance Russell | Russell v. Juul Labs, Inc., et al. | 3:22-cv-08836 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LANDON FRENCH | Allison Griffith, on behalf of her minor child, L.F. v. Juul Labs, Inc., et al. | 3:20-cv-03495 |
| Landon Katez | Landon Katez v. Juul Labs, Inc., et al. | 3:22-cv-8726 |
| LIAM MALLEY | Liam Malley v. Juul Labs, Inc., et al. | 3:21-cv-09636 |
| Logan Cathcart | Logan Cathcart v. Juul Labs, Inc., et al. | 3:22-cv-8789 |
| Lorenzo Jones | Lorenzo Jones v. Juul Labs, Inc., et al. | 3:22-cv-8782 |
| LUKE LUPTON | Luke Lupton v. Juul Labs, Inc., et al. | 3:20-cv-06001 |
| Madeline Conklin | Madeline Conklin v. Juul Labs, Inc., et al. | 3:22-cv-8113 |
| MADISON MCLEAN | Felisha McLean o/b/o her minor child, MM v. Juul Labs, Inc., et al. | 3:20-cv-03496 |
| MALACHI LAWRENCE | Malachi Lawrence v. Juul Labs, Inc., et al. | 3:21-cv-6380 |
| Malcolm Bailey | Malcolm Bailey v. Juul Labs, Inc., et al. | 3:22-cv-8775 |
| Malik Cortez | Malik Cortez v. Juul Labs, Inc., et al. | 3:22-cv-8755 |
| Mariah Michael | Mariah Michael v. Juul Labs, Inc., et al. | 3:22-cv-8454 |
| Marion Robinson | Marion Robinson v. Juul Labs, Inc., et al. | 3:22-cv-8769 |
| MARK BAKER | Mark Baker v. Juul Labs, Inc., et al. | 3:21-cv-10076 |
| MARLENE CABRERA | Marlene Cabrera v. Juul Labs, Inc., et al. | 3:21-cv-5354 |
| MARREON MARTIN | Marreon Martin v. Juul Labs, Inc., et al. | 3:22-cv-08747 |
| Martin Fazekas | Martin Fazekas v. Juul Labs, Inc., et al. | 3:22-cv-8719 |
| MATHEUS FERREIRA | Matheus Ferreira v. Juul Labs, Inc., et al. | 3:22-cv-02722 |
| Maurice Johnson | Maurice Johnson v. Juul Labs, Inc., et al. | 3:22-cv-08817 |
| Maxwell Malone | Maxwell Malone v. Juul Labs, Inc., et al. | 3:22-cv-8453 |
| MICHAEL BRETON | Michael Breton v. Juul Labs, Inc., et al. | 3:20-cv-06768 |
| Michael Eppolito | Michael Eppolito v. Juul Labs, Inc., et al. | 3:22-cv-08547 |
| Michael Fernandes | Michael Fernandes v. Juul Labs, Inc., et al. | 3:22-cv-8762 |
| Michael Sparrow | Michael Sparrow v. Juul Labs, Inc., et al. | 3:22-cv-8803 |
| MIGUEL REBOLLAR | Miguel Rebollar v. Juul Labs, Inc., et al. | 3:22-cv-00848 |
| MISTY SKIVERS | Misty Stoll v. Juul Labs, Inc., et al. | 3:22-cv-8641 |
| Mitchel Anderson | Mitchel Anderson v. Juul Labs, Inc., et al. | 3:22-cv-8815 |
| Mohamed Abdulkadir | Mohamed Abdulkadir v. Juul Labs, Inc., et al. | 3:22-cv-07883 |
| Mohamed Fall | Mohamed Fall v. Juul Labs, Inc., et al. | 3:22-cv-8779 |
| MOSHE KLEIN | Moshe Klein v. Juul Labs, Inc., et al. | 3:20-cv-08954 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MUHAMMAD CHOUDRY | Muhammad Choudry v. Juul Labs, Inc., et al. | 3:21-cv-9051 |
| Myesha Campbell | Myesha Campbell v. Juul Labs, Inc., et al. | 3:22-cv-8734 |
| NAFASEH RIAHI | Nafeseh Riahi v. Juul Labs, Inc., et al. | 3:20-cv-08863 |
| Nathalia Coxon | Nathalia Coxon v. Juul Labs, Inc., et al. | 3:22-cv-8491 |
| NATHAN ROARK | Nathan Roark v. Juul Labs, Inc., et al. | 3:21-cv-7816 |
| Nathaniel Williamson | Nathaniel Williamson v. Juul Labs, Inc., et al. | 3:22-cv-8773 |
| NESTOR HERNANDEZ | Nestor Hernandez v. Juul Labs, Inc., et al. | 3:21-cv-6976 |
| Nicholas Cothren | Nicholas Cothren v. Juul Labs, Inc., et al. | 3:22-cv-8759 |
| Nick Uhl | Nick Uhl v. Juul Labs, Inc., et al. | 3:22-cv-08123 |
| Nikolas King | Nikolas King v. Juul Labs, Inc., et al. | 3:22-cv-07910 |
| NOLAN GILLESPIE | Nolan Gillespie v. Juul Labs, Inc., et al. | 3:20-cv-09037 |
| Olga Sanchez | Olga Sanchez v. Juul Labs, Inc., et al. | 3:22-cv-08376 |
| Orel Shemen | Orel Shemen v. Juul Labs, Inc., et al. | 3:22-cv-08799 |
| Orlando Mannikin | Orlando Mannikin v. Juul Labs, Inc., et al. | 3:22-cv-8525 |
| Orlando Nunez | Orlando Nunez v. Juul Labs, Inc., et al. | 3:22-cv-8626 |
| PAULA LEHTONEN | Paula Lehtonen v. Juul Labs, Inc., et al. | 3:21-cv-8454 |
| Phillip Moore | Phillip Moore v. Juul Labs, Inc., et al. | 3:22-cv-08582 |
| RACHEL OKELLEY | Rachel O'Kelley v. Juul Labs, Inc., et al. | 3:21-cv-5330 |
| Raiel Zewengel | Raiel Zewengel v. Juul Labs, Inc., et al. | 3:22-cv-8849 |
| Rance Dvorak | Rance Dvorak v. Juul Labs, Inc., et al. | 3:22-cv-08731 |
| Rashed Noorzaye | Rashed Noorzaye v. Juul Labs, Inc., et al. | 3:22-cv-08761 |
| Reggie Kemei | Reggie Kemei v. Juul Labs, Inc., et al. | 3:22-cv-8127 |
| Reuben Reines | Reuben Reines v. Juul Labs, Inc., et al. | 3:22-cv-03413 |
| RICHARD STEVENSON | Richard Brody Stevenson v. Juul Labs, Inc., et al. | 3:22-cv-01024 |
| Richard Tyas | Richard Tyas v. Juul Labs, Inc., et al. | 3:22-cv-8743 |
| Robert Tapley | Robert Tapley v. Juul Labs, Inc., et al. | 3:22-cv-08573 |
| ROBERT WADE | Robert Wade v. Juul Labs, Inc., et al. | 3:20-cv-06032 |
| Roger Bradley | Bradley v. Juul Labs, Inc., et al. | 3:22-cv-08781 |
| Roman Lipetz | Roman Lipetz v. Juul Labs, Inc., et al. | 3:22-cv-8567 |
| Rome Leite-Brown | Rome Leite-Brown v. Juul Labs, Inc., et al. | 3:22-cv-8386 |
| Ross Marple | Ross Marple v. Juul Labs, Inc., et al. | 3:22-cv-07937 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Royell McNeese | Royell McNeese v. Juul Labs, Inc., et al. | 3:22-cv-8717 |
| RYAN BRITT | Ryan Britt v. Juul Labs, Inc., et al. | 3:21-cv-7170 |
| Ryan Burrus | Ryan Burrus v. Juul Labs, Inc., et al. | 3:22-cv-8655 |
| RYAN JAFFRAY | Ryan Jaffray v. Juul Labs, Inc., et al. | 3:20-cv-08866 |
| RYAN NEIGHBOURS | Ryan Neighbours v. Juul Labs, Inc., et al. | 3:21-cv-07102 |
| Ryan Rowe | Ryan Rowe v. Juul Labs, Inc., et al. | 3:22-cv-08795 |
| RYAN SNOW | Ryan Snow v. Juul Labs, Inc., et al. | 3:20-cv-03589 |
| Saad Khan | Saad Khan v. Juul Labs, Inc., et al. | 3:22-cv-8656 |
| SAHIL GUPTA HAJI | Sahil Gupta-Haji v. Juul Labs, Inc., et al. | 3:20-cv-08884 |
| Sai Krishna Swaminathan | Sai Krishna Swaminathan v. Juul Labs, Inc., et al. | 3:22-cv-08774 |
| SALVATORE PISTONE | Salvatore Pistone v. Juul Labs, Inc., et al. | 3:22-cv-08048 |
| SANAHULLAH SADUZY | Sannahullah Saduzy v. Juul Labs, Inc., et al. | 3:22-cv-00840 |
| Sania Malik | Sania Malik v. Juul Labs, Inc., et al. | 3:22-cv-8729 |
| Santino Salinas | Santino Salinas v. Juul Labs, Inc., et al. | 3:22-cv-08441 |
| SARAH COBURN | Sarah Coburn v. Juul Labs, Inc., et al. | 3:21-cv-5076 |
| Sarah Shepardson | Sarah Shepardson v. Juul Labs, Inc., et al. | 3:22-cv-04015 |
| Savannah Cantley | Savannah Cantley v. Juul Labs, Inc., et al. | 3:22-cv-8067 |
| SAVANNAH GAUTHIER | Savannah Gauthier v. Juul Labs, Inc., et al. | 3:20-cv-4438 |
| Scott Daniels | Scott Daniels v. Juul Labs, Inc., et al. | 3:22-cv-8721 |
| SEAN HAZEN | Sean Hazen v. Juul Labs, Inc., et al. | 3:20-cv-03536 |
| Sean Page | Sean Page v. Juul Labs, Inc., et al. | 3:22-cv-08561 |
| SEAN THEULEN | Sean Theulen v. Juul Labs, Inc., et al. | 3:21-cv-05758 |
| SETH TSAKIRIS | Seth Tsakiris v. Juul Labs, Inc., et al. | 3:22-cv-00417 |
| Shelbie Wills | Shelbie Wills v. Juul Labs, Inc., et al. | 3:22-cv-07882 |
| Shervin Afshar Jalili | Afshar Jalili v. Juul Labs, Inc., et al. | 3:22-cv-08852 |
| SHYIA WRIGHT | Shyia Wright v. Juul Labs, Inc., et al. | 3:21-cv-5333 |
| Simon Cvijanovic | Simon Cvijanovic v. Juul Labs, Inc., et al. | 3:22-cv-8771 |
| Sophia Davis | Sophia Davis v. Juul Labs, Inc., et al. | 3:22-cv-08508 |
| SPENCER YARBER | Spencer Yarber v. Juul Labs, Inc., et al. | 3:21-cv-4270 |
| Steve Rastrelli | Steve Rastrelli v. Juul Labs, Inc., et al. | 3:22-cv-08788 |
| Steven Michael | Steven Michael v. Juul Labs, Inc., et al. | 3:22-cv-08753 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Sydney Stevens | Sydney Stevens v. Juul Labs, Inc., et al. | 3:22-cv-8507 |
| TALES LUZ | Tales Luz v. Juul Labs, Inc., et al. | 3:20-cv-08946 |
| TAMIA STREET | Tamia Street v. Juul Labs, Inc., et al. | 3:21-cv-5016 |
| TANNER CIBULA | Tanner Cibula v. Juul Labs, Inc., et al. | 3:20-cv-07112 |
| Tanner Rahier | Tanner Rahier v. Juul Labs, Inc., et al. | 3:22-cv-08683 |
| Taylor Fry | Fry v. Juul Labs, Inc., et al. | 3:22-cv-08785 |
| TAYLOR MITCHELL | Taylor Mitchell v. Juul Labs, Inc., et al. | 3:20-cv-04322 |
| Taylor Moss | Taylor Moss v. Juul Labs, Inc., et al. | 3:22-cv-8800 |
| Teima Romero | Teima Romero v. Juul Labs, Inc., et al. | 3:22-cv-08684 |
| Thomas Arena | Thomas Arena v. Juul Labs, Inc., et al. | 3:22-cv-8481 |
| Thomas LaPeer | Thomas LaPeer v. Juul Labs, Inc., et al. | 3:22-cv-8326 |
| Thomas Smith | Thomas Allen Smith v. Juul Labs, Inc., et al. | 3:22-cv-8514 |
| Tierney Mills | Tierney Mills v. Juul Labs, Inc., et al. | 3:22-cv-08355 |
| Timothy Chambers | Timothy Chambers v. Juul Labs, Inc., et al. | 3:22-cv-8714 |
| Timothy Pattakos Jr | Pattakos v. Juul Labs, Inc., et al. | 3:22-cv-08829 |
| TRACY GNAU | Gnau v. Juul Labs, Inc., et al. | 3:22-cv-08477 |
| Travis Motley | Travis Motley v. Juul Labs, Inc., et al. | 3:22-cv-8411 |
| Trevor Munsterman | Trevor Munsterman v. Juul Labs, Inc., et al. | 3:22-cv-8686 |
| Ty Dominguez | Ty Dominguez v. Juul Labs, Inc., et al. | 3:22-cv-8826 |
| Tyler Depasquale | Tyler Depasquale v. Juul Labs, Inc., et al. | 3:22-cv-07926 |
| Tyler Kivi | Tyler Kivi v. Juul Labs, Inc., et al. | 3:22-cv-8396 |
| Tyler Macey | Tyler Macey v. Juul Labs, Inc., et al. | 3:22-cv-8536 |
| Tyler Werner | Tyler Werner v. Juul Labs, Inc., et al. | 3:22-cv-8732 |
| Tylor Lemaster | Tylor Lemaster v. Juul Labs, Inc., et al. | 3:22-cv-8802 |
| TYRONE DAVIS | Tyrone Davis v. Juul Labs, Inc., et al. | 3:21-cv-6622 |
| WASCAR DELEON | Wascar Deleon v. Juul Labs, Inc., et al. | 3:21-cv-05602 |
| WESLEY KEIFFER | Wesley Keiffer v. Juul Labs, Inc., et al. | 3:21-cv-01027 |
| WILLIAM ORZECHOWSKI | William Orzechowski v. Juul Labs, Inc., et al. | 3:22-cv-00850 |
| WILLIAM SMITH | William A. Smith v. Juul Labs, Inc., et al. | 3:21-cv-09253 |
| Xavier Simental | Simental v. Juul Labs, Inc., et al. | 3:22-cv-08850 |
| Xenos Dacosta | Xenos Dacosta v. Juul Labs, Inc., et al. | 3:22-cv-08506 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| YITZCHOK SIEGFRIED | Yitzchok Siegfried v. Juul Labs, Inc., et al. | 3:21-cv-01064 |
| ZACHARY DAVIS | Zachary Davis v. Juul Labs, Inc., et al. | 3:21-cv-01119 |
| Zantiago Zamora | Zantiago Zamora v. Juul Labs, Inc., et al. | 3:22-cv-08469 |
| ADRIAN THOMPSON | Adrian Thompson v. Juul Labs, Inc., et al. | 3:22-cv-00025 |
| Aidin Bharti | Aidin Bharti v. Juul Labs, Inc., et al. | 3:20-cv-05325 |
| ALEC EBERT | Alec Ebert v. Juul Labs, Inc., et al. | 3:20-cv-05328 |
| ALLANDRA MILLIE | Allandra MIlle v. Juul Labs, Inc., et al. | 3:21-cv-03012 |
| Allie Valentine | Alla Furmanova v. Juul Labs, Inc., et al. | 3:20-cv-05691 |
| ALLISA NARAINE | Allisa Naraine v. Juul Labs, Inc., et al. | 3:20-cv-05348 |
| ALMA BERTI | Alma Berti v. Juul Labs, Inc., et al. | 3:20-cv-04772 |
| ANDREW HAWKINS | Andrew Hawkins v. Juul Labs, Inc., et al. | 3:21-cv-08665 |
| ANTHONY SCOPINO | Anthony Scopino v. Juul Labs, Inc., et al. | 3:20-cv-05681 |
| ASHLEY JONES | Ashley Jones v. Juul Labs, Inc., et al. | 3:20-cv-05717 |
| BENJAMIN CHAMBERS | Benjamin Chambers v. Juul Labs, Inc., et al. | 3:20-cv-05679 |
| Berkay Baltas | Berkay Baltas v. Juul Labs, Inc., et al. | 3:20-cv-04769 |
| BRANDY CONTRERAS | Brandy Contreras v. Juul Labs, Inc., et al. | 3:20-cv-04680 |
| Brian Sanford | Brian Sanford v. Juul Labs, Inc., et al. | 3:20-cv-04699 |
| BRIDGETTE JOHNSON | Bridgette Johnson v. Juul Labs, Inc., et al. | 3:21-cv-08663 |
| BRITNEY DOUBRLEY | Brittany Doubrley v. Juul Labs, Inc., et al. | 3:20-cv-05682 |
| BRITTANY ANTON | Brittany Anton v. Juul Labs, Inc., et al. | 3:20-cv-05702 |
| BUTCH KING | Butch King v. Juul Labs, Inc., et al. | 3:21-cv-01381 |
| CAMERON JENNINGS | Cameron Jennings v. Juul Labs, Inc., et al. | 3:21-cv-02081 |
| Carter Jagusch | Carter Jagusch v. JUUL Labs, et al. | 3:20-cv-05509 |
| CHRISTOPHER FINFROCK | Christopher Finfrock v. Juul Labs, Inc., et al. | 3:21-cv-01218 |
| COLTON WILMOT | Colton Wilmot v. Juul Labs, Inc., et al. | 3:21-cv-01317 |
| DAMON KRONOWITZ | Damon Kronowitz v. Juul Labs, Inc., et al. | 3:21-cv-08659 |
| DANIEL NODA | Daniel Noda v. Juul Labs, Inc., et al. | 3:22-cv-07613 |
| DARREN STRAWDER | Darren Strawder | 3:21-cv-03010 |
| DAVID STRELECKI | David Strelecki v. Juul Labs, Inc., et al. | 3:22-cv-00043 |
| DAVID WILLIAMS | SHARON WILLIAMS, Individually, and as Guardian of her minor children, D.W. and R.W., v. JUUL Labs, Inc. | 3:20-CV-05708 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DEMI SOLANO | Demi Solano v. Juul Labs, Inc., et al. | 3:20-cv-05745 |
| Diamond Soto | AMY CRUZ, Individually, and as Guardian to their minor child, D.S v. Juul Labs, Inc., et al. | 3:20-cv-05326 |
| DOMINIC DISALVO | Dominic Disalvo v. Juul Labs, Inc., et al. | 3:20-cv-05732 |
| ELLIE KANG | DEEBAN KANG, individually and as father and natural guardian of E.K., a minor and SUJELY SMYROCK, individually and as mother of E.K., a minor v. Juul Labs, Inc., et al. | 3:20-cv-05668 |
| ERICK GOMEZ | Erik Gomez v. Juul Labs, Inc., et al. | 3:20-cv-05657 |
| ERIKA TURCIOS | Erika Turcois v. Juul Labs, Inc., et al. | 3:20-cv-04539 |
| Gabriel Schmitt | Gabriel Schmitt v. Juul Labs, Inc., et al. | 3:20-cv-05734 |
| Gina Darcangelo | Gina Darcangelo v. Juul Labs, Inc., et al. | 3:20-cv-04533 |
| HANNAH JOHNSON | Hannah Johnson v. Juul Labs, Inc., et al. | 3:20-cv-05659 |
| ILIRJAN JANO | Ilirjan Jano v. Juul Labs, Inc., et al. | 3:21-cv-08658 |
| IRIS TUFANO | SHANNON MOORE, Individually, and as Guardian of her minor child, I.C.T., on behalf of herself v. Juul Labs, Inc., et al. | 3:20-cv-05705 |
| JAJA ALA | Jaja Ala v. Juul Labs, Inc., et al. | 3:20-cv-04531 |
| JARED CARTER | Jared Carter v. Juul Labs, Inc., et al. | 3:20-cv-05747 |
| JESSE FERRENTINO | Jesse Ferrentino v. Juul Labs, Inc., et al. | 3:20-cv-05446 |
| JESSICA CROSS | Jessica Cross v. Juul Labs, Inc., et al. | 3:22-cv-00024 |
| JOHN YAKUSH | John Yakush v. Juul Labs, Inc., et al. | 3:21-cv-02042 |
| JONATHAN BOURINOT | Jonathan Bourinot v. Juul Labs, Inc., et al. | 3:20-cv-05742 |
| JOSAFAT MARTINEZ | Josafat Martinez v. Juul Labs, Inc., et al. | 3:20-cv-05453 |
| JUSTIN BAULO | Justin Baulo v. Juul Labs, Inc., et al. | 3:21-cv-01879 |
| KATY BROKKE | Katy Brokke v. Juul Labs, Inc., et al. | 3:20-cv-02911 |
| KeShaun Rivera | Keshaun Rivera v. Juul Labs, Inc., et al. | 3:20-cv-04470 |
| KEVIN DUNCAN | Kevin Duncan v. Juul Labs, Inc., et al. | 3:22-cv-00042 |
| KEVIN WHITEHEAD | Kevin Whitehead v. Juul Labs, Inc., et al. | 3:20-cv-05647 |
| KEVORK ALTOUNJIAN | Kevork Altounjian v. Juul Labs, Inc., et al. | 3:19-cv-07714 |
| KRISTEN D'ARCANGELO | Kristen D'arcangelo v. Juul Labs, Inc., et al. | 3:20-cv-05753 |

Exhibit A

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| LINDITA BEQIRI | Lindita Beqiri v. Juul Labs, Inc., et al. | 3:20-cv-05639 |
| LOGAN GOEHLER | Logan Goehler v. Juul Labs, Inc., et al. | 3:21-cv-05919 |
| Miana Fishman | Miana Fishman v. Juul Labs, Inc., et al. | 3:20-cv-03873 |
| MICHAEL KNEGO | Michael Knego v. Juul Labs, Inc., et al. | 3:22-cv-00023 |
| NADINE BOWERS | Nadine Bowers v. Juul Labs, Inc., et al. | 3:22-cv-00030 |
| NATHAN LOWERY | Nathan Lowery v. Juul Labs, Inc., et al. | 3:21-cv-02036 |
| NICHOLAS AMICO | NIck Amico v. Juul Labs, Inc., et al. | 3:20-cv-05435 |
| RACHAEL WILLIAMS | SHARON WILLIAMS, Individually, and as Guardian of her minor children, D.W. and R.W., on behalf of themselves v. Juul Labs, Inc., et al. | 3:20-cv-05708 |
| RAYZHEEN TRAYLOR | Rayzheen Traylor v. Juul Labs, Inc., et al. | 3:21-cv-02041 |
| RICHARD TARANGELO | Richard Tarangelo v. Juul Labs, Inc., et al. | 3:19-cv-07920 |
| Roland Roldan | Roland Roldan v. Juul Labs, Inc., et al. | 3:20-cv-05464 |
| RYAN CONNOR | Ryan Connor v. Juul Labs, Inc., et al. | 3:20-cv-04312 |
| Ryan White | Ryan White v. Juul Labs, Inc., et al. | 3:20-cv-05689 |
| SAMANTHA DIBIASE | Samantha Dibiase v. Juul Labs, Inc., et al. | 3:20-cv-05243 |
| Sean Delzell | Sean Delzell v. Juul Labs, Inc., et al. | 3:20-cv-05134 |
| SHANA DURNIL | Shana Durnil v. Juul Labs, Inc., et al. | 3:20-cv-05754 |
| STEVEN STRONG | Steven Strong v. Juul Labs, Inc., et al. | 3:20-cv-04364 |
| Thomas Defranco | Thomas Defranco v. Juul Labs, Inc., et al. | 3:20-cv-05687 |
| TIARA RODRIGUEZ | Tiara Rodriguez v. Juul Labs, Inc., et al. | 3:20-cv-05517 |
| WILLIAM CLOUGH | William Clough v. Juul Labs, Inc., et al. | 3:20-cv-04296 |
| WINSTON CRAWFORD | Winston Crawford v. Juul Labs, Inc., et al. | 3:20-cv-09129 |
| Zacharia Kramer | Zacharia Kramer v. Juul Labs, Inc., et al. | 3:20-cv-04911 |
| AA HEMMITT | Aa Hemmitt v. JUUL Labs, Inc. | 3:21-cv-06194 |
| ABDO FITAHEY | Abdo Fitahey v. JUUL Labs, Inc. | 3:22-cv-07505 |
| ABRAHAM TESFAMARIAM | Abraham Tesfamariam v. JUUL Labs, Inc. | 3:22-cv-03214 |
| ALEXANDER BOLAND | Alexander Boland v. JUUL Labs, Inc. | 3:22-cv-06380 |
| ALEXSIS JAMES | Alexsis James v. JUUL Labs, Inc. | 3:21-cv-05404 |
| ALLISON DREW | Allison Drew v. JUUL Labs, Inc. | 3:22-cv-03213 |
| ALYSSA PURSINO | Alyssa Paige Kelly Pursiano v. JUUL Labs, Inc. | 3:21-cv-00366 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ALYSSA ZAK | A.Z. a minor, individually through her mother and natrual guardian Jessica Brady v. JUUL Labs, Inc. | 3:21-cv-03183 |
| ANDREW GRECO | Andrew Greco v. JUUL Labs, Inc. | 3:21-cv-05406 |
| ANDREW TRIMBLE | Andrew Trimble v. JUUL Labs, Inc. | 3:21-cv-06877 |
| ASHTON NIXON | Ashton Nixon v. JUUL Labs, Inc. | 3:22-cv-08511 |
| AUSTIN BEYER | Jamie Beyer, individually and as the mother and next friend of A.B. v. JUUL Labs, Inc. | 3:20-cv-00857 |
| AUSTIN HINTCH | Austin Hintch v. Juul Labs, Inc. | 3:20-cv-07156 |
| BERT TENNEY | Bert Tenney v. JUUL Labs, Inc. | 3:20-cv-06437 |
| BRAEDEN SCHEELE | Braeden Scheele v. JUUL Labs, Inc. | 3:22-cv-04817 |
| BRANDON CALDON | Brandon Caldon v. JUUL Labs, Inc. | 3:21-cv-00745 |
| BRANDON NEZO | Brandon Nezo v. JUUL Labs, Inc. | 3:20-cv-07942 |
| BRIAN PHILLIPS | Brian Phillips v. JUUL Labs, Inc. | 3:21-cv-03388 |
| CHLOE LAWSON | Chloe Lawson v. JUUL Labs, Inc. | 3:21-cv-00400 |
| CHRIS HORBATIUK | Christopher Horbatiuk v. JUUL Labs, Inc. | 3:22-cv-03210 |
| CHRISTIAN DIACK | Christian Diack v. JUUL Labs, Inc. | 3:21-cv-00811 |
| CHRISTOPHER HOLT | Christopher Holt v. JUUL Labs, Inc. | 3:22-cv-06258 |
| CIERRA MCDONALD | William McDonald, individually and as the father and next friend of C.M. v. JUUL Labs, Inc. | 3:20-cv-07207 |
| CLAYTON KELLY | Clayton Thomas Kelly, Jr. v. JUUL Labs, Inc. | 3:21-cv-00458 |
| COLBY SANDLIN | Colby Sandlin v. JUUL Labs, Inc. | 3:20-cv-07604 |
| CONNOR THOMPSON | Connor Thompson v. JUUL Labs, Inc. | 3:21-cv-06850 |
| DAKOTA BENKEN | Autum Benken, individually and as the mother and next friend of D.B. v. JUUL Labs, Inc. | 3:21-cv-00742 |
| DAMIAN WALKER | Damian Walker v. JUUL Labs, Inc. | 3:20-cv-06439 |
| DANYLO DUNAF | Danylo Dunaf v. JUUL Labs, Inc. | 3:20-cv-07193 |
| DARION HANSEN | Darion Hansen v. JUUL Labs, Inc. | 3:21-cv-06192 |
| DAVID RAMLAL | David Ramlal v. JUUL Labs, Inc. | 3:21-cv-03892 |
| DEREK THOMAS | Derek Thomas v. JUUL Labs, Inc. | 3:21-cv-08493 |
| DUSTIN FRANCIS | Dustin Alexander Francis v. JUUL Labs, Inc. | 3:21-cv-00365 |
| ELIAHU GIGI | Eliahu Gigi v. JUUL Labs, Inc. | 3:22-cv-03081 |

Exhibit A

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ELIAS ALI | Elias Ali v. JUUL Labs, Inc. | 3:22-cv-07598 |
| ELY LINDER | Ely Linder v. JUUL Labs, Inc. | 3:21-cv-06878 |
| EMILY BALOGA | Emily Baloga  v. JUUL Labs, Inc. | 3:20-cv-06260 |
| ERIK ARMENDARIZ | Erik Armendariz v. JUUL Labs, Inc. | 3:22-cv-08080 |
| FRANCESCO DEGIOVANNI | Francesco DeGiovanni v. JUUL Labs, Inc. | 3:21-cv-06830 |
| GARRETT FORBES | Garrett Forbes v. JUUL Labs, Inc. | 3:21-cv-07881 |
| GERALD MARTIN | Gerald Martin III, individually and as the father and next friend of G.M. Iv. v. JUUL Labs, Inc. | 3:20-cv-07202 |
| HALEY DATLOF | Haley Datlof v. JUUL Labs, Inc. | 3:21-cv-06148 |
| HOPE TUCKER | Hope Tucker v. JUUL Labs, Inc. | 3:22-cv-03089 |
| HUNTER MCHUGHS | Hunter McHughs v. JUUL Labs, Inc. | 3:20-cv-07678 |
| ISAAC GANT | Isaac Gant v. JUUL Labs, Inc. | 3:20-cv-02488 |
| JABARI CLAHAR | Jabari Clahar v. JUUL Labs, Inc. | 3:22-cv-03234 |
| JACK CRIBBS | Jack William Cribbs v. JUUL Labs, Inc. | 3:21-cv-00782 |
| JACKLYN MORVANT | Jann Marie Morvant, individually and as the mother and next friend of J.M. v. JUUL Labs, Inc. | 3:20-cv-05901 |
| JACY HOLLAND | Kevin Holland, individually and as the father and next friend of J.H. v. JUUL Labs, Inc. | 3:21-cv-01777 |
| JAMES KHOUDARY | James Khoudary v. JUUL Labs, Inc. | 3:21-cv-02463 |
| JASON JURIST | Jason Jurist v. JUUL Labs, Inc. | 3:21-cv-01795 |
| JENNA DONOVAN | Jenna Donovan v. JUUL Labs, Inc. | 3:22-cv-03229 |
| JIAXUAN XU | Jiaxuan Xu v. JUUL Labs, Inc. | 3:20-cv-06076 |
| JILLIAN HOLLAND | Kevin Holland, individually and as the father and next friend of J.H. v. JUUL Labs, Inc. | 3:21-cv-05336 |
| JONATHAN DE CHAUNY | Jonathan de Chauny v. JUUL Labs, Inc. | 3:21-cv-07827 |
| JORDAN DOUGLAS | Jordan Douglas v. JUUL Labs, Inc. | 3:21-cv-01759 |
| JORDAN HEITMANN | Jordan Heitmann v. JUUL Labs, Inc. | 3:20-cv-02502 |
| JORDAN WINCHESTER | Allyssa Silcox v. JUUL Labs, Inc. | 3:21-cv-05316 |
| JOSHUA VICKERS | Joshua Vickers v. JUUL Labs, Inc. | 3:22-cv-03208 |
| JOSHUA WILKS | Joshua Wilks v. JUUL Labs, Inc. | 3:22-cv-06255 |
| JULI REID | Nicholas Reid v. JUUL Labs, Inc. | 3:20-cv-08068 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JUSTIN KYER | Justin Kyer v. JUUL Labs, Inc. | 3:22-cv-03258 |
| KELLER MELLOWITZ | Keller Mellowitz v. JUUL Labs, Inc. | 3:21-cv-07902 |
| KELLY CAJUSTE | Kelly Cajuste v. JUUL Labs, Inc. | 3:21-cv-05409 |
| KEVIN ARRIEL | Kevin Arriel v. JUUL Labs, Inc. | 3:22-cv-03236 |
| KEVIN MILLER | Kevin Miller v. JUUL Labs, Inc. | 3:21-cv-05410 |
| KEVIN UNREIN | Kevin Unrein v. JUUL Labs, Inc. | 3:20-cv-07606 |
| KEYNAN GILBERT | Keynan Gilbert v. JUUL Labs, Inc. | 3:22-cv-03232 |
| KILEY DEMORANVILLE | Kiley DeMoranville v. JUUL Labs, Inc. | 3:22-cv-03085 |
| KIRK BARB | Kirk Barb v. JUUL Labs, Inc. | 3:22-cv-08085 |
| KYLER NELSON | Kyler Nelson v. JUUL Labs, Inc. | 3:21-cv-08158 |
| LEOR GIGI | Leor Gigi, v. JUUL Labs, Inc. | 3:22-cv-03254 |
| LUIS MEDRANO | Luis Medrano v. JUUL Labs, Inc. | 3:21-cv-02465 |
| MADISON HILL | Madison Hill v. JUUL Labs, Inc. | 3:20-cv-06255 |
| MADYSON TIPTON | Madyson Tipton v. JUUL Labs, Inc. | 3:22-cv-06044 |
| MAEGAN RIVERA | Kristi Stachowicz, individually and as the mother and next friend of M.R. v. JUUL Labs, Inc. | 3:21-cv-07103 |
| MAKENNA CLARK | M.C. v. JUUL Labs, Inc. | 3:21-cv-01758 |
| MARSHALL JONES | Marshall Jones v. JUUL Labs, Inc. | 3:21-cv-00308 |
| MARTASIA DOWDY | Martasia Dowdy v. JUUL Labs, Inc. | 3:20-cv-07231 |
| MASON TURNER | Mason Turner v. JUUL Labs, Inc. | 3:21-cv-00815 |
| MATTHEW LACAILLE | Matthew Lacaille v. JUUL Labs, Inc. | 3:21-cv-05408 |
| MATTHEW RODRIGUEZ | Matthew Rodriguez v. JUUL Labs, Inc. | 3:21-cv-02499 |
| MELISSA BALDWIN | Melissa Baldwin v. JUUL Labs, Inc. | 3:22-cv-08083 |
| MIKAELLA ALSTON | Mikaella Alston v. JUUL Labs, Inc. | 3:21-cv-01754 |
| MOHAMED RUDWAN | Mohamed Rudwan v. JUUL Labs, Inc. | 3:20-cv-06265 |
| MOHAMMAD ALOBEIDI | Mohammad Alobeidi v. JUUL Labs, Inc. | 3:22-cv-05840 |
| NICHOLAS BRAZIER | Nicholas Brazier v. JUUL Labs, Inc. | 3:21-cv-07903 |
| NICHOLAS CARCONE | N.C. a minor by his father and natural guardian T.C. v. JUUL Labs, Inc. | 3:20-cv-02483 |
| NICOLAS RUIZ | Nicolas Ruiz v. JUUL Labs, Inc. | 3:21-cv-03999 |
| PATRICK RIORDAN | Patrick Riordan v. JUUL Labs, Inc. | 3:21-cv-03390 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| PAXTON STRATTON | Paxton Stratton v. JUUL Labs, Inc. | 3:21-cv-00309 |
| RICHARD MEJIA | Richard Mejia v. JUUL Labs.Inc. | 3:20-cv-08431 |
| RICHARD SANDERS | Richard Sanders v. JUUL Labs, Inc. | 3:21-cv-03890 |
| ROBERT MCCULLOCH | Robert McCulloch v. JUUL Labs, Inc. | 3:19-cv-07030 |
| ROSALINE FRANZ | Rosaline Maria Franz v. JUUL Labs, Inc. | 3:21-cv-01775 |
| SADE DAILEY | Sade Dailey v. JUUL Labs, Inc. | 3:21-cv-01760 |
| SAM HENDREN | Samuel Hendren v. JUUL Labs, Inc. | 3:20-cv-07226 |
| SAMI ARMA | Sami Arma v. JUUL Labs, Inc. | 3:22-cv-06706 |
| SAMREEN EDWARDS | Samreen Edwards v. JUUL Labs, Inc. | 3:21-cv-00814 |
| SAMUEL HUDSON | Samuel Hudson v. JUUL Labs, Inc. | 3:20-cv-07195 |
| SEAN MURPHY | Sean Murphy v. JUUL Labs, Inc. | 3:21-cv-07731 |
| SHADMAN AHMED | Shadman Ahmed v. JUUL Labs, Inc. | 3:21-CV-01750 |
| SHAYLA ALLEN | Shayla Allen v. JUUL Labs, Inc. | 3:22-cv-03080 |
| SPENCER NEVALA | Spencer Nevala v. JUUL Labs, Inc. | 3:21-cv-05325 |
| SUMEER SAEED | Sameer Saeed v. JUUL Labs, Inc. | 3:21-cv-03886 |
| SUNNAN TARIQ | Sunnan Tariq v. JUUL Labs, Inc. | 3:21-cv-07909 |
| TAHA YAHYA | Taha Yahya v. JUUL Labs, Inc. | 3:22-cv-07503 |
| TARRAH WILLIAMS | Thomas Williams, individually and as the father and next friend of T.W. v. JUUL Labs, Inc. | 3:21-cv-07104 |
| TAYLOR WILLIAMS | Taylor Williams v. JUUL Labs, Inc. | 3:21-cv-07732 |
| THOMAS VENNEKER | Thomas Venneker v. JUUL Labs, Inc. | 3:21-cv-05324 |
| THOMAS WRIGHT | Thomas Dwayne Wright v. JUUL Labs, Inc. | 3:21-cv-00852 |
| TREYCE ALBRITTON | Alicia Marie Adkins individually and as the mother and next friend of T.A. v. JUUL Labs, Inc. | 3:20-cv-08426 |
| TYLER COBB | Tyler Cobb v. JUUL Labs, Inc. | 3:20-cv-02496 |
| WILLIAM HEATH | William Heath v. JUUL Labs, Inc. | 3:21-cv-01776 |
| WILLIAM LILLY | William Lilly v. JUUL Labs, Inc. | 3:21-cv-07884 |
| YANA ALLEN | Yana Allen v. JUUL Labs, Inc. | 3:21-cv-05334 |
| YOAv. ABURUS | Yoav. Eleyah Aburus v. JUUL Labs, Inc. | 3:21-cv-00739 |
| YOUNG CHO | Young Joon Cho v. JUUL Labs, Inc. | 3:21-cv-00318 |
| ZACHARY RAGAN SWEENEY | Zachary Nicholas Ragan-Sweeney v. JUUL Labs, Inc. | 3:21-cv-00290 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| CARMELLA POLICICCHIO | Carmella Policicchio v. JUUL Labs, et al. | 3:20-cv-07093 |
| JEFFREY SMITH | S.P. v. JUUL Labs, et al. | 3:20-cv-07101 |
| LEVI LARUE | E.L. v. JUUL Labs, et al. | 3:20-cv-07102 |
| MARCELLO POLICICCHIO | S.P. v. JUUL Labs, et al. | 3:20-cv-07103 |
| Patience Evans | R.E. v. JUUL Labs, et al. | 3:19-cv-06939 |
| ROBERT TRIPLETT | Robert C. Triplett v. JUUL Labs, et al. | 3:22-cv-08478 |
| ZAKARIYA GHANNAM | Zakariya Ghannam v. JUUL Labs, et al. | 3:21-cv-03771 |
| AARON DACOSTA | Aaron Dacosta v. Juul Labs, Inc., et al. | 3:21-cv-00600 |
| AGUSTIN HERRERA | Agustin Herrera v. Juul Labs, Inc., et al. | 3:21-cv-09030 |
| ALEJANDRO VILLEGAS RODRIGUEZ | Alejandro Villegas Rodriquez v. Juul Labs, Inc., et al. | 3:22-cv-04872 |
| ALEXANDER HANSEN | Alexander Hansen v. Juul Labs, Inc., et al. | 3:21-cv-09027 |
| AUSTIN BORDEN | Austin Borden v. Juul Labs, Inc., et al. | 3:21-cv-06392 |
| BLAKE LYNCH | Blake Lynch v. Juul Labs, Inc., et al. | 3:22-cv-04856 |
| BRANDY PORTER | Brandy Porter v. Juul Labs, Inc., et al. | 3:22-cv-07967 |
| BRIAN NUGENT | Brian Nugent v. Juul Labs, Inc., et al. | 3:20-cv-07627 |
| CATHLEEN LEWIS | Cathleen Lewis v. Juul Labs, Inc., et al. | 3:21-cv-09032 |
| CHARLES TAYLOR | Charles Taylor v. Juul Labs, Inc., et al. | 3:22-cv-03090 |
| COLTION CHADWICK | Colton Chadwick v. Juul Labs, Inc., et al. | 3:20-cv-04256 |
| CRISTIAN RODRIGUEZ | Cristian Rodriquez v. Juul Labs, Inc., et al. | 3:22-cv-07971 |
| DANIEL OGBURN | Daniel Ogburn v. Juul Labs, Inc., et al. | 3:22-cv-07972 |
| DEMETRIUS WATERS | Demetrius Waters v. Juul Labs, Inc., et al. | 3:22-cv-08264 |
| DION WARD | Dion Ward v. Juul Labs, Inc., et al. | 3:20-cv-07628 |
| DYLAN TANT | Dylan Tant v. Juul Labs, Inc., et al. | 3:21-cv-01239 |
| JAIME BENZEL | Jaime Benzel v. Juul Labs, Inc., et al. | 3:22-cv-04854 |
| JASON AARDAHL | Jason Aardahl v. Juul Labs, Inc., et al. | 3:22-cv-03083 |
| JEREMY BAKER | Jeremy Baker v. Juul Labs, Inc., et al. | 3:20-cv-08783 |
| JON ROUILLARD | Jon Rouillard v. Juul Labs, Inc., et al. | 3:22-cv-07978 |
| JON SKINNER | Jon Skinner v. Juul Labs, Inc., et al. | 3:22-cv-04860 |
| JULIO CABRERA | Julio Cabrera v. Juul Labs, Inc., et al. | 3:21-cv-06391 |
| JUSTIN MARTINEZ | Justin Martinez v. Juul Labs, Inc., et al. | 3:20-cv-03123 |
| KATERI LAZORE | Kateri Lazore v. Juul Labs, Inc., et al. | 3:21-cv-02666 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MACHELLE HISE | Machelle Hise V. Juul Labs, Inc., et al. | 3:22-CV-08235 |
| MATTHIAS KOCUR SKIDMORE | Mathias Kocur-Skidmore v. Juul Labs, Inc., et al. | 3:22-cv-07825 |
| MICHAEL CANAVAN | Michael Canavan, Jr. v. Juul Labs, Inc., et al. | 3:20-cv-07384 |
| MICHAEL ERB | Michael Erb v. Juul Labs, Inc., et al. | 3:21-cv-02679 |
| MICHAEL MAYETTE | Michael Mayette v. Juul Labs, Inc., et al. | 3:21-cv-09033 |
| MICHAEL MONCKTON | Michael Monckton v. Juul Labs, Inc., et al. | 3:21-cv-06389 |
| MURPHY DINKINS | Murphy Dinkins v. Juul Labs, Inc., et al. | 3:21-cv-02671 |
| NATASHA RACINE | Natasha Racine v. Juul Labs, Inc., et al. | 3:22-cv-03087 |
| RICHARD LINVILLE | Richard Linville v. Juul Labs, Inc., et al. | 3:22-cv-07976 |
| RYAN HANNER | Ryan Hanner v. Juul Labs, Inc., et al. | 3:22-cv-04858 |
| SAM HOUSTON | Sam Houston v. Juul Labs, Inc., et al. | 3:22-cv-03086 |
| SHAWNTAE KELLEY | Shawntae Kelley v. Juul Labs, Inc., et al. | 3:22-cv-07835 |
| SHEKESHA ANDREWS | Shekesha Andrews v. Juul Labs, Inc., et al. | 3:21-cv-02665 |
| SHERRY SIMS | Sherry Sims v. Juul Labs, Inc., et al. | 3:20-cv-08782 |
| SKYLER FAVORS | Skyler Favors v. Juul Labs, Inc., et al. | 3:21-cv-06386 |
| Steven DAVIS | S.D., a minor, by and with his parent and Natural Guardian Kenneth Davis v. Juul Labs, Inc., et al. | 3:22-cv-07979 |
| THEODORE BUDOWSKI | Theordore Budowski v. Juul Labs, Inc., et al. | 3:21-cv-09015 |
| WENDY JOHNSON | Wendy Johnson v. Juul Labs, Inc., et al. | 3:21-cv-02668 |
| YASMINE LAME | Yasmine Lame v. Juul Labs, Inc., et al. | 3:20-cv-04257 |
| AHMAD INFINITE | Infinate Ahmad v. Juul Labs, Inc., et al. | 3:20-cv-05354 |
| DIVELLO MATTHEW | MATTHEW DIVELLO VS Juul Labs, Inc., et al. | 3:19-cv-06934 |
| CAMESHEANN WAKEFIELD | Wakefield v. Juul Labs, Inc., et al. | 3:22-cv-06662 |
| AARON STININGER | Aaron Alan Stininger v. Juul Labs, Inc., et al. | 3:21-cv-01808 |
| ABIGAIL MAYO | Abigail Ann Mayo v. Juul Labs, Inc., et al. | 3:21-cv-04621 |
| ABRIANA BERRY | Abriana Mahnija Berry v. Juul Labs, Inc., et al. | 3:21-cv-01790 |
| AMELIA ENNIS | Amelia Ennis v. Juul Labs, Inc., et al. | 3:21-cv-01464 |
| ANALYSSE DOUGHERTY | Analysse Jewel Dougherty v. Juul Labs, Inc., et al. | 3:22-cv-01296 |
| ANASTASHA WHITE | Anastsha White v. Juul Labs, Inc., et al. | 3:20-cv-06576 |
| ANDREW CLAUS | Andrew Scott Claus v. Juul Labs, Inc., et al. | 3:21-cv-01793 |
| ANGEL MARRUFO | Angel Martinez Marrufo, II v. Juul Labs, Inc., et al. | 3:21-cv-02516 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ANTHONY BARTIROMO | A.J.B, a minor, by Catherine Naturile, Individually and as Guardian of her minor child, v. Juul Labs, Inc., et al. | 3:21-cv-02501 |
| ANTHONY RISPOLI | Anthony Rispoli v. Juul Labs, Inc., et al. | 3:20-cv-05970 |
| ARMANDA DENNING | Armanda Denning v. Juul Labs, Inc., et al. | 3:20-cv-06387 |
| BLAKE FRAZIER | Blake Frazier v. Juul Labs, Inc., et al. | 3:20-cv-06254 |
| BRENDAN HORWITZ | Brendan Horwitz v. Juul Labs, Inc., et al. | 3:20-cv-05978 |
| BRENDEN ANTHONY | Brenden Lee Anthony v. Juul Labs, Inc., et al. | 3:21-cv-02778 |
| BRENT JONES | Brent Jones v. Juul Labs, Inc., et al. | 3:20-cv-06547 |
| BRITTANY KRAMER | Brittany Kramer v. Juul Labs, Inc., et al. | 3:20-cv-06597 |
| CAIN BAGGETT | Cain Baggett v. Juul Labs, Inc., et al. | 3:20-cv-06592 |
| CASSANDRA ALLGIRE | Cassandra Allgire v. Juul Labs, Inc., et al. | 3:21-cv-01789 |
| CHRISTINE SMITH | Christine B. Smith v. Juul Labs, Inc., et al. | 3:21-cv-01178 |
| CHRISTOPHER HAYMAN | Christopher Hayman II v. Juul Labs, Inc., et al. | 3:21-cv-01460 |
| CIERRA LOSKOT | Cierra Lynn Loskot v. Juul Labs, Inc., et al. | 3:21-cv-01799 |
| CODY TOWERY-SMITH | Cody Leslie Towery-Smith v. Juul Labs, Inc., et al. | 3:21-cv-02528 |
| COLIN ZAHRADNIK | Colin Zahradnik v. Juul Labs, Inc., et al. | 3:21-cv-01461 |
| CYNTHIA SYKES | Cynthia Meredith Sykes v. Juul Labs, Inc., et al. | 3:21-cv-01809 |
| DANIEL COWART | Daniel Isaiah Cowart v. Juul Labs, Inc., et al. | 3:21-cv-01142 |
| DARIAN CHILDRESS | Darian Childress v. Juul Labs, Inc., et al. | 3:20-cv-06595 |
| DEREK MASON | Derek Mason v. Juul Labs, Inc., et al. | 3:20-cv-06268 |
| DESTINY SHAFER | Destiny Shafer v. Juul Labs, Inc., et al. | 3:20-cv-06410 |
| DEVYN WHITTINGTON | Devyn Jey Whittington v. Juul Labs, Inc., et al. | 3:21-cv-01498 |
| DREW SHORE | Drew David Shore v. Juul Labs, Inc., et al. | 3:21-cv-05251 |
| DYLAN MASTERS | Dylan Thomas Masters v. Juul Labs, Inc., et al. | 3:21-cv-01800 |
| ELIJAH WRIGHT | Elijah Quinn Wright v. Juul Labs, Inc., et al. | 3:21-cv-02559 |
| ERICA NEWBERN | Erica Cheyanne Newbern v. Juul Labs, Inc., et al. | 3:21-cv-05359 |
| ERIN WARE | Erin Elaine Ware v. Juul Labs, Inc., et al. | 3:21-cv-5342 |
| FERGUSON ORR | Ferguson Daniel Orr v. Juul Labs, Inc., et al. | 3:21-cv-01465 |
| FRANCINE COLBERG | Francine Mae Kootcher v. Juul Labs, Inc., et al. | 3:21-cv-01798 |
| GAGE MASTERS | Gage Masters v. Juul Labs, Inc., et al. | 3:22-cv-03599 |
| ISAAC PRESTON | Isaac Joseph Preston v. Juul Labs, Inc., et al. | 3:21-cv-04650 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JADAN CASTORENA | Jadan Castorena v. Juul Labs, Inc., et al. | 3:20-cv-06735 |
| JADEN WALKER | J.D.L.W., a minor, by Mary Francis, Individually and as Guardian of her minor child v. Juul Labs, Inc., et al. | 3:21-cv-01810 |
| JAIDAN SCHLOSSER | Jaidan Dostie Schlosser v. Juul Labs, Inc., et al. | 3:21-cv-02564 |
| JAMEA ARREOLA | Jamea Arreola v. Juul Labs, Inc., et al. | 3:20-cv-06591 |
| JAMES THOMAS-FORD | James Victor Thomas-Ford v. Juul Labs, Inc., et al. | 3:21-cv-02779 |
| JAYDON BLANKENSHIP | Jaydon Bailey Blankenship v. Juul Labs, Inc., et al. | 3:21-cv-05263 |
| JEFFREY COLBERG | Jeffrey Colberg v. Juul Labs, Inc., et al. | 3:21-cv-01236 |
| JEFFREY WEST | Jeffrey Allen West v. Juul Labs, Inc., et al. | 3:21-cv-01197 |
| JOHN WARD | John Blake Ward v. Juul Labs, Inc., et al. | 3:22-cv-01290 |
| JORDAN NEUMANN | Jordan Paul Neumann v. Juul Labs, Inc., et al. | 3:21-cv-02520 |
| JORDAN WAJERSKI | Jordan Michael Wajerski v. Juul Labs, Inc., et al. | 3:21-cv-05153 |
| KYMARLI FISHER | Kymarli Fisher v. Juul Labs, Inc., et al. | 3:20-cv-06546 |
| LUKE HOLTSCLAW | Luke Holtsclaw v. Juul Labs, Inc., et al. | 3:20-cv-05974 |
| MAAYAN KINDIL | Maayan Kindil v. Juul Labs, Inc., et al. | 3:21-cv-01797 |
| MASON RYAN | Mason Ryan v. Juul Labs, Inc., et al. | 3:20-cv-06552 |
| MATTHEW LISS | Matthew Liss v. Juul Labs, Inc., et al. | 3:20-cv-06390 |
| MATTHEW SETTLE | Matthew Settle v. Juul Labs, Inc., et al. | 3:21-cv-01157 |
| MEGAN MIRANDA | Megan Miranda v. Juul Labs, Inc., et al. | 3:21-cv-01156 |
| MEYETTE BATTILEGA | Meyette Battilega v. Juul Labs, Inc., et al. | 3:20-cv-06539 |
| MICHAEL ALLEN | Michael Raymond Allen v. Juul Labs, Inc., et al. | 3:21-cv-01128 |
| MIGUEL RIVERA | Miguel Marcos Rivera v. Juul Labs, Inc., et al. | 3:21-cv-01806 |
| MOHANAD MARIE | Mohanad Mazen Marie v. Juul Labs, Inc., et al. | 3:21-cv-02513 |
| MORGAN MARKS | Lincoln  v. Juul Labs, Inc., et al. | 3:21-cv-07799 |
| MORGAN MATTIX | M.E.M., a minor, by Tuesday Ray Mattix,Individually and as Guardian of her minor child v. Juul Labs, Inc., et al. | 3:21-cv-02780 |
| MORRIS DAWON | Morris Dawon v. Juul Labs, Inc., et al. | 3:20-cv-06540 |
| NATHANAEL TAYLOR | Nathanael James Taylor v. Juul Labs, Inc., et al. | 3:21-cv-02526 |
| NICOLE BURKOSKI | Nicole Burkoski v. Juul Labs, Inc., et al. | 3:20-cv-06251 |
| NIKO CORIC | Niko Coric v. Juul Labs, Inc., et al. | 3:20-cv-09115 |
| OLIVIA MARTIN | Olivia Parker Martin v. Juul Labs, Inc., et al. | 3:21-cv-01149 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| OWEN LUND | O.R.L, a minor, by Lindsey Ryan, Individually and as Guardian of her minor child v. Juul Labs, Inc., et al. | 3:21-cv-02511 |
| QUINTEN BENNETT | Quinten Scott Bennett v. Juul Labs, Inc., et al. | 3:21-cv-07798 |
| RAYMOND SANTERO | Raymond Anthony Santero v. Juul Labs, Inc., et al. | 3:21-cv-02522 |
| SAGE DEIHL | Sage Matthew Deihl v. Juul Labs, Inc., et al. | 3:21-cv-05356 |
| SAM HOF | Sam Hof v. Juul Labs, Inc., et al. | 3:20-cv-05950 |
| SARAH LUBITSKY | Sarah Lubitsky v. Juul Labs, Inc., et al. | 3:20-cv-06689 |
| SARAH SAKA | Sarah Saka v. v. Juul Labs, Inc., et al. | 3:20-cv-06706 |
| SELENA MADHAT | Selena Madhat v. Juul Labs, Inc., et al. | 3:20-cv-06697 |
| SERENITY DRUSSELL | Shawn Drussell, individually and as Guardian of his minor child, S.L.D. v. Juul Labs, Inc., et al. | 3:21-cv-04652 |
| TAAVAH SIMONELLI | Ta'avah Chesid Simonelli v. Juul Labs, Inc., et al. | 3:21-cv-01807 |
| TABITHA ADAMS | Tabitha Adams v. Juul Labs, Inc., et al. | 3:20-cv-06377 |
| TANNER DOONEY | Tanner Dooney v. Juul Labs, Inc., et al. | 3:20-cv-06388 |
| TARRON GACHES | Tarron Gaches v. Juul Labs, Inc., et al. | 3:20-cv-06259 |
| TIANA SABLAN | Tiana Sablan v. Juul Labs, Inc., et al. | 3:20-cv-06704 |
| TORREY ROBINSON | Torrey Robinson v. Juul Labs, Inc., et al. | 3:20-cv-06711 |
| WILLIAM MUTHARD | William Allen Muthard, Jr. v. Juul Labs, Inc., et al. | 3:21-cv-05249 |
| WILY JACOME | Wily Alduby Jacome v. Juul Labs, Inc., et al. | 3:21-cv-04648 |
| WORTHY UKO | Worthy Uko v. Juul Labs, Inc., et al. | 3:20-cv-06413 |
| YAHYA JABER | Yahya Jaber v. JUUL Labs, et al. | 3:30-cv-06042 |
| ZACHARY PITSNOGLE | Zachary Lee Pitsnogle v. Juul Labs, Inc., et al. | 3:21-cv-07896 |
| ZACKARY GONZALEZ | Zackary Louis Gonzalez v. Juul Labs, Inc., et al. | 3:21-cv-07430 |
| ZOE CANARTE | Zoe Smith v. Juul Labs, Inc., et al. | 3:21-cv-01194 |
| ROSS GREENHILL | R.G, a Minor, by and through his Mother and Natural Guardian, Kathleen Greenhill v. JUUL Labs, Inc. et. al | 3:20-cv-02006 |
| Aaron Lawrimore | Lawrimore v. Juul Labs, Inc., et al. | 3:22-CV-07800 |
| Abigail Doherty | Doherty v. Juul Labs, Inc., et al. | 3:22-CV-02863 |
| Adam Schneeweis | Schneeweis v. Juul Labs, Inc., et al. | 3:22-CV-02438 |
| AIDAN FLAHERTY | Flaherty v. Juul Labs, Inc., et al. | 3:22-CV-02790 |
| Arriyona Phillips | Phillips v. Juul Labs, Inc., et al. | 3:22-CV-03078 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BENJAMIN ULERY | Ulery v. Juul Labs, Inc., et al. | 3:22-CV-03024 |
| Bethany Johnson | Bethany Alexandria Johnson | 3:23-cv-03825 |
| Bradley Brillhart | Brillhart v. Juul Labs, Inc., et al. | 3:22-CV-07863 |
| Caden Clark | Clark v. Juul Labs, Inc., et al. | 3:22-CV-08097 |
| Caleb Mills | Mills v. Juul Labs, Inc., et al. | 3:22-CV-01922 |
| Caleb Vaught | Vaught v. Juul Labs, Inc., et al. | 3:22-CV-02670 |
| Camdyn adolph | Adolph v. Juul Labs, Inc., et al. | 3:22-CV-03846 |
| Cameron Moser | Moser v. Juul Labs, Inc., et al. | 3:22-CV-02013 |
| CANAAN DAVIS | Davis v. Juul Labs, Inc., et al. | 3:22-CV-07801 |
| charlotte stewart | Stewart v. Juul Labs, Inc., et al. | 3:22-CV-07799 |
| Chase Blankenship | Blankenship v. Juul Labs, Inc., et al. | 3:22-CV-03025 |
| Clayton Elmore | Elmore v. Juul Labs, Inc., et al. | 3:22-CV-08130 |
| Clayton English | English v. Juul Labs, Inc., et al. | 3:22-CV-07940 |
| Crystal Briggs | Briggs v. Juul Labs, Inc., et al. | 3:22-CV-02543 |
| DAKODA BOLLIS | Bollis v. Juul Labs, Inc., et al. | 3:22-CV-02784 |
| Derrious Brewer | Brewer v. Juul Labs, Inc., et al. | 3:22-CV-07818 |
| Emma Johnson | Johnson v. Juul Labs, Inc., et al. | 3:22-CV-02377 |
| Ethan McCauley | McCauley v. Juul Labs, Inc., et al. | 3:22-CV-07884 |
| Grayson Walker | Walker v. Juul Labs, Inc., et al. | 3:22-CV-02035 |
| Jamie Bowman | Bowman v. Juul Labs, Inc., et al. | 3:22-CV-07867 |
| JARON SULLIVAN | Sullivan v. Juul Labs, Inc., et al. | 3:22-CV-07865 |
| Jazirae Wright | Wright v. Juul Labs, Inc., et al. | 3:22-CV-02547 |
| JONATHAN BIRDSONG | Birdsong v. Juul Labs, Inc., et al. | 3:22-CV-02796 |
| JUSTIN HUGGINS | Huggins v. JUUL Labs, Inc, et al. | 3:22-CV-08068 |
| Kailan Oglesby | Oglesby v. Juul Labs, Inc., et al. | 3:22-CV-07959 |
| Katrina Lewis | Lewis v. Juul Labs, Inc., et al. | 3:22-CV-07805 |
| kelsey kibubu | Kibubu v. Juul Labs, Inc., et al. | 3:22-CV-01895 |
| Kelsey Taylor | Taylor v. Juul Labs, Inc., et al. | 3:22-CV-02568 |
| Kenniya Norah | Norah v. Juul Labs, Inc., et al. | 3:22-CV-02411 |
| Kyle Coward | Coward v. Juul Labs, Inc., et al. | 3:22-CV-02274 |
| Landon Olive | Olive v. Juul Labs, Inc., et al. | 3:22-CV-03078 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| Layla Wilson | Wilson v, Juul Labs, Inc., et al. | 3:22-CV-07797 |
| LILLIAN BEYERS | Beyers v. Juul Labs, Inc., et al. | 3:22-CV-08262 |
| Madison Giles | Giles v. Juul Labs, Inc., et al. | 3:22-CV-01990 |
| Mah'li Jones | Jones v. JUUL Labs,Inc. et al. | 3:22-CV-02418 |
| Marshall Biering | Biering v. Juul Labs, Inc., et al. | 3:22-CV-02796 |
| Mason Wentz | Wentz v. Juul Labs, Inc., et al. | 3:22-CV-03162 |
| MATTHEW BATES | Bates v. Juul Labs, Inc., et al. | 3:22-CV-08088 |
| Matthew Gaydon | Gaydon v. Juul Labs, Inc., et al. | 3:22-CV-08118 |
| Meghan Plunkett | Plunkett v. Juul Labs, Inc., et al. | 3:22-CV-02275 |
| Olivia Stevens | Stevens v. Juul Labs, Inc., et al. | 3:22-CV-07857 |
| Paris Baker | Baker v. Juul Labs, Inc., et al. | 3:22-CV-01854 |
| Preston Stoliby | Stoliby v. Juul Labs, Inc., et al. | 3:22-CV-02379 |
| RACHEL CROMBIE | Crombie v. Juul Labs, Inc., et al. | 3:22-CV-07960 |
| Rachel Hall | Hall v. Juul Labs, Inc., et al. | 3:22-CV-02276 |
| Savannah Wright | Wright v. Juul Labs, Inc., et al. | 3:22-CV-07807 |
| SHANICE BROWN | Brown v. Juul Labs, Inc., et al. | 3:22-CV-08074 |
| Shelby Veach | Veach v. Juul Labs, Inc., et al. | 3:22-CV-08093 |
| Sophia Viruet | Viruet v. Juul Labs, Inc., et al. | 3:22-CV-02035 |
| SOPHIA WITKIN | Witkin v. Juul Labs, Inc., et al. | 3:22-CV-08271 |
| Thomas Schmitt | Schmitt v. Juul Labs, Inc., et al. | 3:22-CV-07793 |
| Tiffany Collins | Collins v. Juul Labs, Inc., et al. | 3:22-CV-02403 |
| Travis Williams | Williams v. Juul Labs, Inc., et al. | 3:22-CV-02437 |
| Tyler Crawford | Crawford v. Juul Labs, Inc., et al. | 3:22-CV-02545 |
| WILLIAM ASH | Ash v. Juul Labs, Inc., et al. | 3:22-CV-08247 |
| William Wallace | Wallace v. Juul Labs, Inc., et al. | 3:22-CV-01954 |
| AARON ERNST | Ernst v. Juul Labs, Inc., et al. | 3:21-cv-06182 |
| ALEJANDRO MARTINEZ | Alejandro Martinez v. Juul Labs, Inc., et al. | 3:20-cv-08736 |
| ALEXA GESSNER | Gessner obo A.G. v. Juul Labs, Inc., et al. | 3:21-cv-05652 |
| ALEXANDER BURGER | Burger v. Juul Labs, Inc., et al. | 3:21-cv-04235 |
| ALIJAH COALE | Coale v. Juul Labs, Inc., et al. | 3:21-cv-05449 |
| ALLAN SHAMOON | Shamoon v. Juul Labs, Inc., et al. | 3:21-cv-05111 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ANDREW LEWIS | Lewis obo A.L. v. Juul Labs, Inc., et al. | 3:22-cv-00097 |
| ANTHONY KOONTZ | Koontz v. Juul Labs, Inc., et al. | 3:21-cv-06384 |
| ASHLEY MITCHEL | Mitchel v. Juul Labs, Inc., et al. | 3:21-cv-04812 |
| AUSTIN VALENTINE | Valentine, obo A.V. v. Juul Labs, Inc., et al. | 3:21-cv-05064 |
| BLAIN ROSENBERRY | Rosenberry v. Juul Labs, Inc., et al. | 3:21-cv-04143 |
| BRANDON CHAPPELLE | Chappelle v. Juul Labs, Inc., et al. | 3:21-cv-04559 |
| BRANDON KARIM | Karim v. Juul Labs, Inc., et al. | 3:22-cv-00201 |
| BREANA THOMPSON | Thompson v. Juul Labs, Inc., et al. | 3:21-cv-05595 |
| BRIANNA FLEURY | Fleury v. Juul Labs, Inc., et al. | 3:21-cv-04047 |
| BRITTANY BECK | Brittany Beck v. Juul Labs, Inc., et al. | 3:20-cv-08739 |
| CAMERON BATES | Bates v. Juul Labs, Inc., et al. | 3:21-cv-05109 |
| CAMERON COMBS | Garcia obo C.C. v. Juul Labs, Inc., et al. | 3:22-cv-00098 |
| CAMRON HOLLAND | Holland v. Juul Labs, Inc., et al. | 3:21-cv-04052 |
| CHANCE WEST | West v. Juul Labs, Inc., et al. | 3:21-cv-04150 |
| CHRIS LAMMERT | Lammert v. Juul Labs, Inc., et al. | 3:21-cv-05023 |
| CHRISTALYNN GRAMMER | Pressgrove obo C.G. v. Juul Labs, Inc., et al. | 3:21-cv-05998 |
| CHRISTIAN WROTEN | Wroten v. Juul Labs, Inc., et al. | 3:21-cv-05668 |
| CHRISTOPHER GLOTFELTY | Glotfelty v. Juul Labs, Inc., et al. | 3:21-cv-04346 |
| CLARITZA GUZMAN | Guzman v. Juul Labs, Inc., et al. | 3:20-cv-03280 |
| CLAUDIA HILL | Hill v. Juul Labs, Inc., et al. | 3:21-cv-05741 |
| CODY HALSTED | Meadows obo C.H. v. Juul Labs, Inc., et al. | 3:21-cv-05992 |
| CONSTANTINOS PARPOUNAS | Parpounas v. Juul Labs, Inc., et al. | 3:21-cv-04142 |
| DANIEL DIGRAVIO | DiGravio v. Juul Labs, Inc., et al. | 3:21-cv-04711 |
| DAVID IGLESIAS | Iglesias, obo D.I. v. Juul Labs, Inc., et al. | 3:21-cv-04562 |
| DEMARLOW ROANE | Roane obo D.R. v. Juul Labs, Inc., et al. | 3:21-cv-04377 |
| DERIK JOHNSON | Johnson v. Juul Labs, Inc., et al. | 3:21-cv-05022 |
| DERMOT MACARTHUR | MacArthur, obo D.M. v. Juul Labs, Inc., et al. | 3:21-cv-05233 |
| DERRICK LAFFORTHUN | Lafforthun v. Juul Labs, Inc., et al. | 3:21-cv-05238 |
| DEVAN WATKINS | Watkins obo D.W. v. Juul Labs, Inc., et al. | 3:21-cv-06044 |
| DIEGO SERAFIM | Serafim v. Juul Labs, Inc., et al. | 3:21-cv-04432 |
| DREW SCHLOSSER | Schlosser v. Juul Labs, Inc., et al. | 3:21-cv-04816 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| DYLAN LEWIS | Lewis v. Juul Labs, Inc., et al. | 3:21-cv-05824 |
| DYLAN MEYERS | Dylan Meyers v. Juul Labs, Inc., et al. | 3:20-cv-08245 |
| EMMA NORMAN | Norman obo E.N. v. Juul Labs, Inc., et al. | 3:21-cv-04355 |
| ETHEN TROUP | Troup v. Juul Labs, Inc., et al. | 3:21-cv-04003 |
| FRANK FRIDIE | Harrison obo F.F. v. Juul Labs, Inc., et al. | 3:21-cv-04350 |
| GABRIEL BROWN | Brown v. Juul Labs, Inc., et al. | 3:21-cv-05382 |
| GAVIN UMBENHAUER | Koch obo G.U. v. Juul Labs, Inc., et al. | 3:21-cv-06021 |
| GEORGE PRATT | Pratt obo G.P. v. Juul Labs, Inc., et al. | 3:21-cv-04372 |
| HANNAH STONER | Stoner v. Juul Labs, Inc., et al. | 3:21-cv-04149 |
| HANNAH WOOTTON | Hannah Wootton v. Juul Labs, Inc., et al. | 3:20-cv-08740 |
| HARLEY IGLESIAS | Iglesias, obo H.I. v. Juul Labs, Inc., et al. | 3:21-cv-04564 |
| IRELAND BOWMAN | Bowman v. Juul Labs, Inc., et al. | 3:21-cv-06460 |
| ISABELLE LIGHT | Light v. Juul Labs, Inc., et al. | 3:21-cv-04646 |
| IVEY LYON | Lyon v. Juul Labs, Inc., et al. | 3:21-cv-05660 |
| JADEN GRUBB | Grubb v. Juul Labs, Inc., et al. | 3:21-cv-06077 |
| JAKE FAMILIAN | Familian v. Juul Labs, Inc., et al. | 3:21-cv-04033 |
| JAMES HERNANDEZ | James Hernandez on behalf of J.H. v. JUUL Labs, Inc. | 3:20-cv-07194 |
| JANA COLEY | Coley v. Juul Labs, Inc., et al. | 3:21-cv-04687 |
| JASMINE GORREMANS | Gorremans v. Juul Labs, Inc., et al. | 3:21-cv-04430 |
| JERMAINE HOOD | Hood v. Juul Labs, Inc., et al. | 3:21-cv-04053 |
| JERRY LAWRENCE | Jerry Lawrence v. Juul Labs, Inc., et al. | 3:20-cv-08242 |
| JESSICA TELLA | Tella v. Juul Labs, Inc., et al. | 3:21-cv-04722 |
| JOHN TRIOLO | John Triolo v. Juul Labs, Inc., et al. | 3:21-cv-02087 |
| JOHN WEEKS | Weeks v. Juul Labs, Inc., et al. | 3:21-cv-04686 |
| JOHNNY SARABIA | Sarabia v. Juul Labs, Inc., et al. | 3:21-cv-04819 |
| JONAH MCINTYRE | Lydia McIntyre obo J.M. v. Juul Labs, Inc., et al. | 3:21-cv-02089 |
| JOSEPH CORREA | Correa v. Juul Labs, Inc., et al. | 3:21-cv-05860 |
| JOSEPH DANIELE | Daniele v. Juul Labs, Inc., et al. | 3:21-cv-04710 |
| JOSEPH FINKLEA | Joseph Finklea v. Juul Labs, Inc., et al. | 3:20-cv-06640 |
| JOSHUA BRANDT | Worrell obo J.B. v. Juul Labs, Inc., et al. | 3:21-cv-04378 |
| JUSTIN TRIOLO | Triolo, o/b/o J.T. v. Juul Labs, Inc., et al. | 3:21-cv-02085 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JUSTIN VOLPE | Volpe v. Juul Labs, Inc., et al. | 3:21-cv-05392 |
| KAIN BRECKENRIDGE | Duffiney, individually, and as the representative of Kain Breckenridge, deceased v. Juul Labs, Inc., et al. | 3:22-cv-01804 |
| KAMRYN QUIROZ | Kamryn Quiroz v. Juul Labs, Inc., et al. | 3:21-cv-02906 |
| KATELYNN TRUELOCK | Truelock v. Juul Labs, Inc., et al. | 3:21-cv-04025 |
| KATHERINE WOOLUMS | Woolums v. Juul Labs, Inc., et al. | 3:21-cv-05675 |
| KATIE BOWDEN | Bowden obo K.B. v. Juul Labs, Inc., et al. | 3:21-cv-05100 |
| KAYLA LUSSIER | Lussier obo K.L. v. Juul Labs, Inc., et al. | 3:21-cv-06034 |
| KEISHAWNA RATZLOFF | Stephens v. Juul Labs, Inc., et al. | 3:19-cv-07331 |
| KENNETH HEDGEPATH | Hedgepath v. Juul Labs, Inc., et al. | 3:21-cv-05458 |
| KIERRA FORD | Ford v. Juul Labs, Inc., et al. | 3:21-cv-05862 |
| KRISTIN SNYDER | Snyder v. Juul Labs, Inc., et al. | 3:21-cv-04376 |
| KYREE PAYNE | Payne obo K.P. v. Juul Labs, Inc., et al. | 3:21-cv-04227 |
| LEANNA SWAB | Swab v. Juul Labs, Inc., et al. | 3:21-cv-05391 |
| LINDSEY DEBOIS | Lindsey DeBois v. Juul Labs, Inc., et al. | 3:20-cv-06914 |
| LOGAN MANN | Mann v. Juul Labs, Inc., et al. | 3:21-cv-04263 |
| LOGAN MEDINA-GAUDET | Medina-Gaudet v. Juul Labs, Inc., et al. | 3:21-cv-06227 |
| LYNSEY STIGALL | Stigall v. Juul Labs, Inc., et al. | 3:21-cv-05661 |
| MACKENZIE HARTMAN | Hartman obo M.H. v. Juul Labs, Inc., et al. | 3:21-cv-05653 |
| MAKAILA RODRIGUEZ | Makaila Rodriguez v. Juul Labs, Inc., et al. | 3:20-cv-07549 |
| MASON MALDONADO | Maldonado v. Juul Labs, Inc., et al. | 3:21-cv-05999 |
| MICHAEL KAZLAUSKAS | Kazlauskas v. Juul Labs, Inc., et al. | 3:21-cv-04236 |
| MICHAEL MAYO | Mayo v. Juul Labs, Inc., et al. | 3:21-cv-04891 |
| MICHAEL TRENTHAM | Michael Trentham v. Juul Labs, Inc., et al. | 3:20-cv-08738 |
| MICHAEL WEST | West v. Juul Labs, Inc., et al. | 3:21-cv-05672 |
| MIRANDA SAMMONS | Zorn obo M.S. v. Juul Labs, Inc., et al. | 3:21-cv-04380 |
| MORGAN WALKER | Walker v. Juul Labs, Inc., et al. | 3:21-cv-03998 |
| NATHANIEL PLEMONS | Plemons v. Juul Labs, Inc., et al. | 3:21-cv-04176 |
| NICHOLAS BAXTER | Baxter v. Juul Labs, Inc., et al. | 3:21-cv-04789 |
| NICHOLAS ROSS | Ross v. Juul Labs, Inc., et al. | 3:21-cv-04814 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| NOAH MADDOX | Desiree Dillon, as parent and guardian of her minor child, N.M. v. Juul Labs, Inc., et al. | 3:19-cv-07328 |
| NOAH STEIL | Steil v. Juul Labs, Inc., et al. | 3:21-cv-05953 |
| PAIGE HURST | Paige Hurst v. Juul Labs, Inc., et al. | 3:21-cv-02088 |
| PEYTON CONNER | Conner v. Juul Labs, Inc., et al. | 3:21-cv-04076 |
| RANDI BOBB | Randi Bobb v. Juul Labs, Inc., et al. | 3:20-cv-08734 |
| RIAN GALLAGHER | Moore, obo R.G. v. Juul Labs, Inc., et al. | 3:21-cv-05106 |
| RICHARD NOFER | Nofer obo R.N. v. Juul Labs, Inc., et al. | 3:21-cv-04451 |
| ROBERT KLEIN | Robert Klein, Jr. v. Juul Labs, Inc., et al. | 3:21-cv-01456 |
| SABIAN TAYLOR | Taylor v. Juul Labs, Inc., et al. | 3:21-cv-05116 |
| SALVADOR LORENZO-LUNA | Lorenzo-Luna v. Juul Labs, Inc., et al. | 3:21-cv-05050 |
| SAMANTHA CHAVARRIA | Chavarria v. Juul Labs, Inc., et al. | 3:21-cv-05020 |
| SHAIONA LUNDEEN | Lundeen v. Juul Labs, Inc., et al. | 3:21-cv-06137 |
| SKYLAR SWITZER | Seguin obo S.S. v. Juul Labs, Inc., et al. | 3:21-cv-04803 |
| SUNNY ROGERS | Rogers v. Juul Labs, Inc., et al. | 3:21-cv-05873 |
| TANNER BENNET | Tanner Bennet v. Juul Labs, Inc., et al. | 3:19-cv-07332 |
| TAYLOR CREECH | Creech v. Juul Labs, Inc., et al. | 3:21-cv-04031 |
| TAYLOR HUNSINGER | Hunsinger v. Juul Labs, Inc., et al. | 3:21-cv-05102 |
| THOMAS HESSON | Hesson obo T.H. v. Juul Labs, Inc., et al. | 3:21-cv-04254 |
| TODD ORCUTT-GARRETT | Orcutt-Garrett v. Juul Labs, Inc., et al. | 3:21-cv-06023 |
| TRISTEN ARNOLD | Arnold v. Juul Labs, Inc., et al. | 3:21-cv-04155 |
| TRISTEN ROWLEY | Rowley obo T.R. v. Juul Labs, Inc., et al. | 3:21-cv-04882 |
| TYLER UPCHURCH | Upchurch v. Juul Labs, Inc., et al. | 3:21-cv-04056 |
| WHITNEY HENDERSON | Henderson v. Juul Labs, Inc., et al. | 3:21-cv-04431 |
| XAVIER CHAR-AMATO | Char-Amato v. Juul Labs, Inc., et al. | 3:21-cv-04815 |
| YOUSEF ISMAIL | Ismail v. Juul Labs, Inc., et al. | 3:21-cv-04764 |
| ALEXIS BOGDANOVICH | Bogdanovich v. Juul Labs, Inc., et al. | 3:21-cv-08087 |
| ANDRES GODINEZ | Godinez v. Juul Labs, Inc., et al. | 3:21-cv-01374 |
| BENJAMIN LAI | Lai v. Juul Labs, Inc., et al. | 3:20-cv-08931 |
| BRANDON MORSE | Morse v. Juul Labs, Inc., et al. | 3:20-cv-09191 |
| BRIANNA CANEVARI | Canevari v. JUUL Labs, Inc. f/k/a PAX Labs, Inc. et al. | 3:20-cv-08464 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BRYCE SCANLON | Bryce Scanlon v. Juul Labs, Inc., et al. | 3:20-cv-09066 |
| CARISSA HANSON | Pavlovich v. Juul Labs, Inc., et al. | 3:21-cv-01032 |
| CARLIN BYRNE | Carlin Byrne v. Juul Labs, Inc., et al. | 3:20-cv-09144 |
| CASSANDRA CONTRERAS | Contreras v. JUUL Labs, Inc. f/k/a PAX Labs, Inc. et al. | 3:20-cv-08646 |
| CODIE LEIGHTON | Leighton v. Juul Labs, Inc., et al. | 3:20-cv-08769 |
| CONSTANCE PAZ | Paz v. Juul Labs, Inc., et al. | 3:21-cv-01371 |
| DAESHAUN DAVIS | Daeshaun Davis v. Juul Labs, Inc., et al. | 3:21-cv-03374 |
| FAITH VENDRYES | Vendryes v. Juul Labs, Inc., et al. | 3:22-cv-04154 |
| GAGE SWARTS | Swarts v. Juul Labs, Inc., et al. | 3:22-cv-00109 |
| GIANNA MICHALSKI | Michalski v. Juul Labs, Inc., et al. | 3:21-cv-01366 |
| HARLEY CARROLL | Carroll v. Juul Labs, Inc., et al. | 3:20-cv-08642 |
| HAYLEY SCHERER | Scherer v. Juul Labs, Inc., et al. | 3:20-cv-09073 |
| IAN THOMPSON | THOMPSON v. Juul Labs, Inc., et al. | 3:21-cv-01582 |
| IAN WRIGHT | Wright v. Juul Labs, Inc., et al. | 3:21-cv-04328 |
| JADA JOHNSON | Johnson v. JUUL Labs, et al. | 3:22-cv-04502 |
| JAMES HOWARD | James Arthur Howard III v. JUUL Labs, Inc. | 3:22-cv-05227 |
| KENNEDY ROEHRICH | Kimberly Roehrich, on behalf of minor child K.R. v. Juul Labs, Inc., et al. | 3:20-cv-09213 |
| KYLE MASTROIANNI | Mastroianni v. Juul Labs, Inc., et al. | 3:22-cv-03469 |
| LANDON WEBSTER | Webster v. Juul Labs, Inc., et al. | 3:20-cv-09177 |
| MIA ESPOSITO | Esposito v. Juul Labs, Inc., et al. | 3:22-cv-02761 |
| MORGAN KENNEDY | Kennedy v. Juul Labs, Inc., et al. | 3:20-cv-08273 |
| MYLES MCCABE | McCabe v. Juul Labs, Inc., et al. | 3:20-cv-08802 |
| RACHEL BARGESKI | Bargeski v. Juul Labs, Inc., et al. | 3:20-cv-08923 |
| RAYANNA ANDREWS | Andrews v. Juul Labs, Inc., et al. | 3:20-cv-08792 |
| Richard Ryles | Richard Ryles v. Juul Labs, Inc., et al. | 3:20-CV-09063 |
| ROWAN REESE | Reese v. Juul Labs, Inc., et al. | 3:22-cv-02766 |
| SARAH ARCE | Arce v. Juul Labs, Inc., et al. | 3:20-cv-09208 |
| SHANE SCORZA | Shane Scorza v. Juul Labs, Inc., et al. | 3:20-cv-09074 |
| SUBHI IBRAHIM | Ibrahim v. Juul Labs, Inc., et al. | 3:20-cv-08991 |
| THOMAS HALL | Hall v. Juul Labs, Inc., et al. | 3:20-cv-08989 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| TYLER PRICE | Price v. Juul Labs, Inc., et al. | 3:22-cv-00053 |
| AARON MCRAVEN | McRaven v. Altria Group, Inc., et al. | 3:20-cv-04037 |
| ALAA DABABNEH | Dababneh v. Juul Labs, Inc., et al. | 3:20-cv-09021 |
| ALEXA CEDENO | Cedeno v. Juul Labs, Inc., et al. | 3:21-cv-02144 |
| AMY KLUGER | Kluger v. Juul Labs, Inc., et al. | 3:20-cv-09454 |
| ANTONIO CANLAS | Canlas v. Juul Labs, Inc., et al. | 3:21-cv-06614 |
| BAILEY REDWING | Redwing v. Juul Labs, Inc., et al. | 3:20-cv-09172 |
| BLAKE ISAACSON | Isaacson v. Altria Group, Inc., et al. | 3:20-cv-03743 |
| BRENDAN KELLEHER | Kelleher v. Juul Labs, Inc., et al. | 3:20-cv-09103 |
| BRIAR MAIER | B.M., a minor by and through his guardian ad litem, KRISTINE MAIER | 3:20-cv-07253 |
| BRYAN PERCELLA | Percella v. Juul Labs, Inc. | 3:21-cv-09476 |
| CHARLES PARISELLA | Parisella v. Juul Labs, Inc., et al. | 3:21-cv-05591 |
| DANELLE HOUSE | House v. Juul Labs, Inc., et al. | 3:20-cv-07681 |
| DIENE GARCIA | Garcia v. Juul Labs, Inc., et al. | 3:20-cv-09449 |
| DONAVIN HINER | Hiner v. Juul Labs, Inc., et al. | 3:20-cv-08899 |
| GRAHAM FAULDS | G.F., a Minor, PPA Catherine Faulds | 3:20-cv-07255 |
| GRANT MORGAN | Morgan v. Juul Labs, Inc., et al. | 3:20-cv-08319 |
| HAMEED FAROOK | Farook v. Juul Labs, Inc., et al. | 3:20-cv-09171 |
| HUNTER MORGAN | Morgan v. Juul Labs, Inc., et al. | 3:22-cv-05722 |
| JACOB SPITZER | Spitzer v. Juul Labs, Inc., et al. | 3:22-cv-03672 |
| JASON GLUCH | Gluch v. Juul Labs, Inc., et al. | 3:19-cv-07325 |
| JEFFREY WETTER | Wetter v. Juul Labs, Inc., et al. | 3:20-cv-09231 |
| JESSICA SHAW | Shaw v. Juul Labs, Inc., et al. | 3:21-cv-07019 |
| JULIO MATEO | Mateo v. Juul Labs, Inc., et al. | 3:20-cv-07248 |
| KATHE HOLMES | Holmes v. Juul Labs, Inc., et al. | 3:20-cv-09232 |
| KELLY SHAW | Kelly Shaw v. Juul Labs, Inc., et al. | 3:20-cv-04382 |
| MARC FISCHZANG | Fischzang v. Juul Labs, Inc., et al. | 3:21-cv-05604 |
| MATTHEW TOUPS | Toups v. Juul Labs, Inc., et al. | 3:20-cv-03292 |
| PERCY GOODWIN | Goodwin v. Juul Labs, Inc., et al. | 3:21-cv-05614 |
| PERRY SILLETTI | Silletti v. Juul Labs, Inc., et al. | 3:20-cv-09174 |
| RAHUL SAMPAT | Rahul Sampat v. Juul Labs, Inc., et al. | 3:20-cv-06038 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ROBERT EINSPAHR | Einspahr v. Juul Labs, Inc., et al. | 3:20-cv-09167 |
| RODNEY MINOR | Minor v. Juul Labs, Inc., et al. | 3:20-cv-09029 |
| RUDOLF GONZALEZ | Gonzalez v. Juul Labs, Inc., et al. | 3:20-cv-04505 |
| SHALEIYAH DORRIS | Dorris v. Juul Labs, Inc., et al. | 3:20-cv-09451 |
| SHANE COOK | Shane Cook v. Juul Labs, Inc., et al. | 3:20-cv-08186 |
| SHANNA FISCHZANG | Fischzang v. Juul Labs, Inc., et al. | 3:21-cv-06348 |
| STEPHANIE BREWER | Brewer v. Juul Labs, Inc., et al. | 3:21-cv-05613 |
| TIMOTHY HODGENS | Hodgens v. Juul Labs, Inc., et al. | 3:21-cv-00037 |
| WILLIAM CHAMBERLAIN | Chamberlain v. Juul Labs, Inc., et al. | 3:22-cv-02706 |
| WILLIAM SHEEHAN | Sheehan v. Juul Labs, Inc., et al. | 3:21-cv-02388 |
| AMBER VERA | Amber Vera v. Juul Labs, Inc., et al. | 3:21-cv-05728 |
| CAROLA POPA | Tudorel LaPerla a/n/f of CP, a minor v. Juul Labs, Inc., et al. | 3:20-cv-07106 |
| GIULIANA LAPERLA | Giuliana LaPerla v. Juul Labs, Inc., et al. | 3:20-cv-07110 |
| ABIGAIL FULLER | Howard Fuller individually and as the parent and next friend of minor child A.F. v. Juul Labs, Inc., et al. | 3:21-cv-00211 |
| ADRAS ELMAWRI | Adras Elmwari v. Juul Labs, Inc., et al. | 3:21-cv-00986 |
| ALEXANDER MUNIZ | Alexander Muniz v. Juul Labs, Inc., et al. | 3:20-cv-09502 |
| ALFREDO GONZALEZ | Alfredo Gonzalez v. Juul Labs, Inc., et al. | 3:20-cv-06144 |
| ALVIN AGOLLA | Alvin Agolla v. Juul Labs, Inc., et al. | 3:20-cv-09499 |
| ALYSSA GOSSETT | Alyssa Gossett v. Juul Labs, Inc., et al. | 3:21-cv-00374 |
| AMANDA POTTER | Amanda Potter v. Juul Labs, Inc., et al. | 3:21-cv-03525 |
| AMY O'GRADY | Amy O'Grady v. Juul Labs, Inc., et al. | 3:21-cv-00951 |
| ANDRE SAIU | A.S., minor child, by and through his next friend and permanent guardian Cristina Hurmuzache-Saiu v. Juul Labs, Inc., et al. | 3:21-cv-03570 |
| ANNIE GETSON | Annie Getson v. Juul Labs, Inc., et al. | 3:21-cv-00988 |
| ANTHONY HANS | Anthony Hans v. Juul Labs, Inc., et al. | 3:21-cv-03480 |
| ASHLEY BATTAGLIOLI | Ashley Battaglioli v. Juul Labs, Inc., et al. | 3:21-cv-00956 |
| ATHENA VIGIL | Athena Vigil v. Juul Labs, Inc., et al. | 3:21-cv-00982 |
| AUSTIN DECKER | Austin Decker v. Juul Labs, Inc., et al. | 3:20-cv-07689 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| BENJAMIN BAKER | B.B., minor child, by and through his Mother and next friend Kimberly Baker v. Juul Labs, Inc., et al. | 3:21-cv-03565 |
| BRAD HUBER | Brad Huber v. Juul Labs, Inc., et al. | 3:21-cv-00939 |
| BRANDON JACKSON | Brandon Jackson v. Juul Labs, Inc., et al. | 3:21-cv-00943 |
| BRANDON OCHS | Brandon Ochs v. Juul Labs, Inc., et al. | 3:20-cv-09496 |
| BRITTNEY HILL | Brittney Hill v. Juul Labs, Inc., et al. | 3:21-cv-03429 |
| CHAD JOHNS | Chad Johns v. Juul Labs, Inc., et al. | 3:21-cv-00368 |
| CHEYENNE POSSMAN | Chayenne Possman v. Juul Labs, Inc., et al. | 3:21-cv-00102 |
| CHRISTIAN DUFFY | Christian Duffy v. Juul Labs, Inc., et al. | 3:20-cv-07687 |
| CHRISTINA CHEREJI | Christina Chereji v. Juul Labs, Inc., et al. | 3:21-cv-03578 |
| CHRISTOPHER SCHIAVO | Christopher Schiavo v. Juul Labs, Inc., et al. | 3:20-cv-09503 |
| CODY GOFF | Cody Goff v. Juul Labs, Inc., et al. | 3:21-cv-00353 |
| COLBY SNIDER | Colby Snider v. Juul Labs, Inc., et al. | 3:21-cv-03384 |
| COREY MCCLURKIN | Corey McClurk v. Juul Labs, Inc., et al. | 3:21-cv-03477 |
| COURTNEY MCDERMOTT | Courtney McDermott v. Juul Labs, Inc., et al. | 3:21-cv-03517 |
| DAKOTA CARDIN | Dakota Cardin v. Juul Labs, Inc., et al. | 3:21-cv-00983 |
| DAKOTA CRUM | Vickie Ramey as the guardian of minor grandchild D.C. v. Juul Labs, Inc., et al. | 3:20-cv-03756 |
| DAMIEN SRONCE | Damien Sronce v. Juul Labs, Inc., et al. | 3:20-cv-09434 |
| DANIEL MOLINARO | Daniel Molinaro v. Juul Labs, Inc., et al. | 3:21-cv-03408 |
| DARRIEN STUTZ | Darrien Stutz v. Juul Labs, Inc., et al. | 3:21-cv-00204 |
| DARWIN ECKERT | Darwin Eckert v. Juul Labs, Inc., et al. | 3:21-cv-00369 |
| DAVIANNA HYDE | Davianna Hyde v. Juul Labs, Inc., et al. | 3:20-cv-07688 |
| DAVID JORDAN | David Jordan v. Juul Labs, Inc., et al. | 3:21-cv-03347 |
| DEREK SALYERS | Derek Salyers v. Juul Labs, Inc., et al. | 3:21-cv-00945 |
| DOMINIQUE PEARSON | Dominique Pearson v. Juul Labs, Inc., et al. | 3:20-cv-09429 |
| DOMYNIQUE DACUS | Domynique Dacus v. Juul Labs, Inc., et al. | 3:21-cv-03342 |
| DONTAE MCCRAE | Dontae McCrae v. Juul Labs, Inc., et al. | 3:21-cv-00987 |
| DYLAN PENA | Dylan Pena v. Juul Labs, Inc., et al. | 3:20-cv-03758 |
| EANKESHA DUNCAN | Eankesha Duncan v. Juul Labs, Inc., et al. | 3:20-cv-09409 |
| EARL MANIER | Earl Manier Jr. v. Juul Labs, Inc., et al. | 3:21-cv-00944 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| EDWIN JOHNSON | Edwin Johnson v. Juul Labs, Inc., et al. | 3:21-cv-03484 |
| ELIZABETH LINVILLE | Elizabeth Linville v. Juul Labs, Inc., et al. | 3:21-cv-00968 |
| ELLA WHITESIDE | Ella Whiteside v. Juul Labs, Inc., et al. | 3:21-cv-03476 |
| ERIKA TIPPET | Heather Tippet individually and as the parent and next friend of minor child E.T. v. Juul Labs, Inc., et al. | 3:20-cv-09513 |
| EZIYA SWIFT | The Estate of E.S. v. Juul Labs, Inc., et al. | 3:21-cv-06985 |
| FOREST LEE | Forest Lee v. Juul Labs, Inc., et al. | 3:21-cv-03382 |
| FORREST WHIDDON | Forrest Whiddon v. Juul Labs, Inc., et al. | 3:21-cv-00155- |
| HAILEY THORNILEY | Hailey Thorniley v. Juul Labs, Inc., et al. | 3:21-cv-03401 |
| HAKIM MUHAMMAD | Hakim Muhammad v. Juul Labs, Inc., et al. | 3:21-cv-03385 |
| HALEY FITZGERALD | Amy Romero as the guardian of minor child H.F. v. Juul Labs, Inc., et al. | 3:21-cv-00355 |
| HANAH THOMPSON | Hanah Thompson v. Juul Labs, Inc., et al. | 3:21-cv-03522 |
| HARRISON GETSON | Harrison Getson v. Juul Labs, Inc., et al. | 3:21-cv-03510 |
| HUSEYIN CUHADAR | Huseyin Cuhadar v. Juul Labs, Inc., et al. | 3:21-cv-00948 |
| IAN PASKACH | Ian Paskach v. Juul Labs, Inc., et al. | 3:21-cv-00362 |
| JACOB BARTEK | Jacob Bartek v. Juul Labs, Inc., et al. | 3:21-cv-00118 |
| JAKE PEGURRI | Jake Pegurri v. Juul Labs, Inc., et al. | 3:21-cv-00947 |
| JALEN FEGGINS | Jalen Feggins v. Juul Labs, Inc., et al. | 3:21-cv-00950 |
| JAMES CAMPBELL | James Campbell v. Juul Labs, Inc., et al. | 3:21-cv-03378 |
| JAMES COHEN | James Cohen v. Juul Labs, Inc., et al. | 3:21-cv-03369 |
| JAMES HANKS | James Hanks v. Juul Labs, Inc., et al. | 3:20-cv-09501 |
| JANIYA LABEAUX | Keisha Ramirez individually and as the parent and next friend of minor child J.L. v. Juul Labs, Inc., et al. | 3:20-cv-05196 |
| JASEN CRUZ | Jasen Cruz v. Juul Labs, Inc., et al. | 3:21-cv-00209 |
| JEANNETTE CABRERA | Jeannette Cabrera v. Juul Labs, Inc., et al. | 3:21-cv-03478 |
| JESSE BROYLES | Jesse Broyles v. Juul Labs, Inc., et al. | 3:21-cv-03400 |
| JIMMY HOUSTON | Jimmy Houston v. Juul Labs, Inc., et al. | 3:21-cv-03339 |
| JOHN CARROLL | John Carroll v. Juul Labs, Inc., et al. | 3:20-cv-05145 |
| JOHN DOBBINS | John Dobbins Iv. v. Juul Labs, Inc., et al. | 3:21-cv-00961 |
| JOHN FAUL | John Faul v. Juul Labs, Inc., et al. | 3:21-cv-00942 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| JONATHAN TOLER | Vickie Ramey as the guardian of minor grandchild J.T. v. Juul Labs, Inc., et al. | 3:20-cv-03757 |
| JORDAN MAUPIN | Jordan Maupin v. Juul Labs, Inc., et al. | 3:20-cv-09432 |
| JORDAN RUSH | Jordan Rush v. Juul Labs, Inc., et al. | 3:20-cv-05112 |
| JOSHUA GRAY | William Gray individually and as natural parent and next friend of J.G. v. Juul Labs, Inc., et al. | 3:21-cv-03563 |
| JOSHUA ROSE | Joshua Rose v. Juul Labs, Inc., et al. | 3:21-cv-00941 |
| JUSTIN BOONE | Justin Boone v. Juul Labs, Inc., et al. | 3:21-cv-03413 |
| JUSTIN DOMERACKI | Justin Domeracki v. Juul Labs, Inc., et al. | 3:20-cv-03759 |
| KAHLIL NGUYEN-CLARK | Kahlil Nguyen-Clark v. Juul Labs, Inc., et al. | 3:20-cv-09408 |
| KAINEN CRUCE | Kainen Cruce v. Juul Labs, Inc., et al. | 3:20-cv-09486 |
| KATIE CAIRO | Charles Cairo as the parent and legal custodian of minor child K.C. v. Juul Labs, Inc., et al. | 3:20-cv-09494 |
| KEITH WHEELER | Keith Wheeler v. Juul Labs, Inc., et al. | 3:20-cv-09510 |
| KELLEN JIMENEZ | Kellen Jimenez v. Juul Labs, Inc., et al. | 3:21-cv-00147 |
| KENNETH QUAGLIATA | Kenneth Quagliata v. Juul Labs, Inc., et al. | 3:21-cv-00974 |
| KENSEY BLOCK | Misty Meadows as the parent and next friend of minor child K.B. v. Juul Labs, Inc., et al. | 3:20-cv-09512 |
| KIELA MURRAY | Kiela Murray v. Juul Labs, Inc., et al. | 3:21-cv-03407 |
| KRISTIN BLAYLOCK | Kristin Blaylock v. Juul Labs, Inc., et al. | 3:21-cv-03511 |
| LAKENYA FIELDS | L.F., a minor child, by and through her parent and legal guardian Tamika Coble. v. Juul Labs, Inc., et al. | 3:21-cv-03583 |
| LAQUEVENN LOONEY | Laquevenn Looney v. Juul Labs, Inc., et al. | 3:21-cv-03375 |
| LATAVIOUS THORNTON | Latavious Thornton v. Juul Labs, Inc., et al. | 3:21-cv-03523 |
| LAWRENCE FONSECA | Lawrence Fonseca v. Juul Labs, Inc., et al. | 3:21-cv-03372 |
| LAWSON BURY | Lawson Bury v. Juul Labs, Inc., et al. | 3:21-cv-00202 |
| LOGAN DAVIS | Tim Davis Individually and as Parent,Guardian, and Next Friend of Minor Child L.D. v. Juul Labs, Inc., et al. | 3:21-cv-03585 |
| LORENZO LACOUR | Lorenzo LaCour v. Juul Labs, Inc., et al. | 3:21-cv-00153 |
| LUMBROS KOURLOS | Lumbros Kourlos v. Juul Labs, Inc., et al. | 3:21-cv-03486 |
| MARCUS TURNBILL | Marcus Turnbill II v. Juul Labs, Inc., et al. | 3:20-cv-07686 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MARGARET STRONG | Margaret Strong v. Juul Labs, Inc., et al. | 3:21-cv-00955 |
| MARTIN REYES | The Estate of Martin Reyes, et al. v. Juul Labs, Inc., et al. | 3:20-cv-04387 |
| MATTHEW RENAUD | Matthew Renaud v. Juul Labs, Inc., et al. | 3:21-cv-00148 |
| MIA CHMILARSKI | Mia Chmilarski v. Juul Labs, Inc., et al. | 3:20-cv-09498 |
| MICHAEL KEENER | Dorene Keener as the grandparent and legal custodian of minor child M.K. v. Juul Labs, Inc., et al. | 3:21-cv-03554 |
| MICHAEL KIRKLAND | Michael Kirkland v. Juul Labs, Inc., et al. | 3:21-cv-00978 |
| MIKA BEUCKMAN | Mika Beuckman v. Juul Labs, Inc., et al. | 3:21-cv-00146 |
| MITCHELL SCAMARDO | Mitchell Scamardo v. Juul Labs, Inc., et al. | 3:21-cv-00017 |
| MOHAMMED AHMED | Mohammed Ahmed  v. Juul Labs, Inc., et al. | 3:21-cv-00203 |
| MORGAN AKINS | Morgan Akins  v. Juul Labs, Inc., et al. | 3:21-cv-00371 |
| MYKA WHITENER | Myka Whitener v. Juul Labs, Inc., et al. | 3:21-cv-03528 |
| NANCY FORVILUS | Nancy Forvilus v. Juul Labs, Inc., et al. | 3:20-cv-09506 |
| NICHOLAS DE LORIE | Nicholas De Lorie v. Juul Labs, Inc., et al. | 3:21-cv-03514 |
| NICK AUBUT | Nick Aubut v. Juul Labs, Inc., et al. | 3:21-cv-03516 |
| NOAH CARTER | Noah Carter v. Juul Labs, Inc., et al. | 3:20-cv-08708- |
| NOAH DAVIS | Tim Davis Individually and as Parent,Guardian, and Next Friend of Minor Child N.D. v. Juul Labs, Inc., et al. | 3:21-cv-03592 |
| NOAH SLONE | Noah Slone v. Juul Labs, Inc., et al. | 3:20-cv-07256 |
| OCHIENZES GODWIN | Ochienzes Godwin v. Juul Labs, Inc., et al. | 3:21-cv-00201 |
| PETER UDREA | Peter Udrea v. Juul Labs, Inc., et al. | 3:21-cv-03482 |
| QUINCY SCOTT | v. Juul Labs, Inc., et al. | 3:21-cv-00171 |
| QUINTOSHA DODSON | Quintosha Dodson v. Juul Labs, Inc., et al. | 3:20-cv-09511 |
| RACHEL KELLY | Rachel Kelly v. Juul Labs, Inc., et al. | 3:20-cv-06143 |
| RAEKWON NEAL | Raekwon Neal v. Juul Labs, Inc., et al. | 3:21-cv-00198 |
| RAELIN REINING | R.R., minor child, by and through his next friend and permanent guardian Regina Reining v. Juul Labs, Inc., et al. | 3:21-cv-03599 |
| RAYMOND GRABERT | Dana Grabert as the parent and natural tutor of minor child R.G. v. Juul Labs, Inc., et al. | 3:20-cv-08692 |
| RICHARD MATTHEWS | Richard Matthews v. Juul Labs, Inc., et al. | 3:21-cv-00960 |

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| ROBBIE KELLY | Robbie Kelly v. Juul Labs, Inc., et al. | 3:21-cv-00100 |
| ROBERT KAYTON | Robert Kayton v. Juul Labs, Inc., et al. | 3:21-cv-00937 |
| ROBERT MURRAY | Robert Murray v. Juul Labs, Inc., et al. | 3:21-cv-00940 |
| RUSSELL JONES | Russell Jones v. Juul Labs, Inc., et al. | 3:21-cv-03524 |
| SEAN BAILEY | Sean Bailey v. Juul Labs, Inc., et al. | 3:20-cv-09514 |
| SEAN STEPP | Sean Stepp v. Juul Labs, Inc., et al. | 3:21-cv-00199 |
| SHAUN MCGEE | Shaun McGee v. Juul Labs, Inc., et al. | 3:20-cv-09508 |
| SHERELL PAYTON | Sherell Payton v. Juul Labs, Inc., et al. | 3:21-cv-03512 |
| SOPHIA MSYAH | Sophia Msyah v. Juul Labs, Inc., et al. | 3:21-cv-03340 |
| STEPHANIE WHITTEN | Stephanie Whitten v. Juul Labs, Inc., et al. | 3:21-cv-00962 |
| STEVEN SMITH | Steven Smith v. Juul Labs, Inc., et al. | 3:21-cv-03405 |
| TAREN STALLINGS | Taren Stallings v. Juul Labs, Inc., et al. | 3:21-cv-00981 |
| TAYLOR WILSON | Chad Wilson individually and as the parent and next friend of minor child T.W. v. Juul Labs, Inc., et al. | 3:20-cv-05195 |
| TENDAI TAPFUMA | Tendai Tapfuma v. Juul Labs, Inc., et al. | 3:20-cv-09407 |
| TERRANCE SMITH | Terrance Smith v. Juul Labs, Inc., et al. | 3:21-cv-03402 |
| TIFFANY MCMANAWAY | Tiffany Mcmanaway v. Juul Labs, Inc., et al. | 3:20-cv-09505 |
| TOMMY SHELTON | Tommy Shelton v. Juul Labs, Inc., et al. | 3:20-cv-09515 |
| TONYA FRYAR | Tonya Fryar v. Juul Labs, Inc., et al. | 3:21-cv-00938 |
| TYCHIUS ROBINSON | Phaedra Harris individually and as the parent and next friend of minor child T.R. v. Juul Labs, Inc., et al. | 3:21-cv-00159 |
| TYMEL MORGAN | Tymel Morgan v. Juul Labs, Inc., et al. | 3:21-cv-00946 |
| TYRIC JOHNSON | Tyric Johnson v. Juul Labs, Inc., et al. | 3:21-cv-03379 |
| VICENTE BENÍTEZ | Vicente Benitez, Jr v. Juul Labs, Inc., et al. | 3:21-cv-00197 |
| VICTORIA HAIGHT | Kelly Haight as the guardian of minor child V.H. v. Juul Labs, Inc., et al. | 3:21-cv-03579 |
| WILLIAM RAND | William Rand v. Juul Labs, Inc., et al. | 3:21-cv-03344 |
| WILLIAM VANDIVER | William Vandiver v. Juul Labs, Inc., et al. | 3:21-cv-00210 |
| WILLIAM WRIGHT | William Wright Jr. v. Juul Labs, Inc., et al. | 3:21-cv-00200 |
| ZACHARY LANKA | Zackary Lanka v. Juul Labs, Inc., et al. | 3:21-cv-03475 |
| CADEN GARMAN | Caden Garman v. Juul Labs, Inc., et al. | 3:21-cv-07725 |

**Exhibit A**

| Plaintiff Name | Case Caption | Docket Number |
|---|---|---|
| MARCUS HANNA | Marcus Hanna v. Juul Labs, Inc., et al. | 3:21-cv-6440 |
| PARIS RHYNE | Paris Rhyne v. Juul Labs, Inc., et al. | 3:21-cv-06954 |
| Tyler Seidel | Seidel v. Juul Labs, Inc., et al. | 3:21-cv-06437 |
| Natalie Marsh | Laylah Marsh on behalf of her minor child N.M. | 3:20-cv-07100 |
| THOMAS BRUDER | Thomas Bruder, et al. v. JUUL, et al. | 3:21-cv-02234 |
| ASHLEY SWEET | Ashley Sweet v. Juul Labs, Inc., et al. | 3:22-CV-06360 |
| JACK CANTRELL | Jack Cantrell v. Juul Labs, Inc., et al. | 3:20-cv-07851 |
| CHAD DAY | Day v. Juul Labs, Inc., et al. | 3:22-cv-07728 |
| JULIA OLIVAREZ | Estate of Julia Olivarez v. Juul Labs, Inc., et al. | 3:22-cv-01908 |
| ALYSSA LAIDLAW | A.N.L. a minor, by and with her parent and natural guardian, Danielle Ortiz | 3:21-cv-02702 |
| CLOEY GROVER | Cloey Grover v. Juul Labs, Inc., et al. | 3:21-cv-1602 |
| Alexander Fletcher | Alexander Fletcher v. Juul Labs, Inc., et al. | 3:22-cv-8843 |
| Adam Hergenreder | Hergenreder v. Juul Labs, Inc., et al. | 3:20-cv-09201 |
| Elisabeth Kornaros | Kornaros v. Juul Labs, Inc., et al. | 3:20-cv-09215 |
| HALEEMEH SULEMAN | Suleman v. Juul Labs, Inc., et al. | 3:21-cv-03381 |
| Moe Eloubary | Eloubary v. Juul Labs, Inc., et al. | 3:20-cv-09198 |
| Richard Gray | Gray v. Juul Labs, Inc., et al. | 3:20-cv-09216 |
| Ryan Coyle | Coyle v. Juul Labs, Inc., et al. | 3:20-cv-09204 |
| TYLER NORRED | T.N. v. Juul Labs, Inc., et al. | 3:21-cv-02580 |
| CLAIRE LINDSTROM | Clair Lindstrom v. Juul Labs, Inc., et al. | 3:20-cv-2468 |
| MASSON RICER | Mason Ricer v. Juul Labs, Inc., et al. | 3:20-cv-08166 |
| CLOEY GROVER | Cloey Grover v. Juul Labs, Inc., et al. | 3:21-cv-1602 |